1  **WIRTZ LAW APC**

2  Richard M. Wirtz (SBN 137812)
3  Amy R. Rotman (SBN 286128)
   4370 La Jolla Village Drive, Suite 800
4  San Diego, CA 92122
5  Telephone: (858) 259-5009
   Facsimile: (858) 259-6008
6  Email: eservice@wirtzlaw.com

7

8  Attorneys for Plaintiffs,
   ITZEL B. AVILA and EZEQUIEL I. AVILA

9

10

11

12

13                **UNITED STATES DISTRICT COURT**

14

15             **CENTRAL DISTRICT OF CALIFORNIA**

16  **ITZEL B. AVILA and EZEQUIEL I.**          Case No.: 5:22-cv-00395-SPG-SHK
17  **AVILA,**
                                                 **DECLARATION OF RICHARD M.**
18           Plaintiffs,                         **WIRTZ IN SUPPORT OF**
                                                 **PLAINTIFFS' ATTORNEY FEES,**
19       vs.                                     **COSTS, AND EXPENSES**
20
21  **FORD MOTOR COMPANY, a**                    [Filed concurrently with Motion,
22  **Delaware Corporation,**                    Declaration of Amy R. Rotman, and
                                                 [Proposed] Order]
23           Defendant.
                                                 Date:    May 8, 2024
24                                               Time:    1:30 p.m.
25                                               Dept.:   5C
26

27

28
                                        1
   DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR
         ATTORNEY FEES, COSTS, AND EXPENSES

## DECLARATION OF RICHARD M. WIRTZ

I, Richard M. Wirtz, declare under penalty of perjury the following:

1.      I am an attorney at law, duly licensed to practice before all courts of the State of California. I have been a licensed practitioner in the State of California since 1988 (SBN 137812) and am the managing attorney of Wirtz Law APC in San Diego, California. In the instant action, I represented the Plaintiffs Itzel B. Avila and Ezequiel I. Avila ("Plaintiffs") as lead counsel. I planned to be lead trial counsel had the case gotten to trial. Because the case resolved before trial and due to the efficient staffing of this case, I did not bill any time to this matter.

2.      I have personal knowledge of all facts contained in this declaration and, if called upon to testify, I could and would competently testify to the truth of each statement contained herein.

3.      I make this declaration in support of Plaintiffs' Motion for Attorney's Fees, Costs and Expenses ("Motion").

4.      A true and correct copy of my firm's billing, showing the full and accurate time billed in this case, is attached hereto as **Exhibit 1**.

5.      The total amount of fees incurred by my office includes fees for the drafting of this Motion for Attorney's Fees, Costs and Expenses. This also includes hours of time anticipated to prepare the replies in support of this motion and the related Motion for Prejudgment Interest. Both replies will be done by Senior Attorney Rotman. It is the firm's policy to record time at the completion of the work performed, or to add time entries as soon as reasonably possible when work is performed out of the office. The two items of anticipated time are clearly marked "anticipated."

6.      I graduated from Knox College in 1984 and received my law degree from the University of San Diego School of Law in 1987. I have been licensed in California since 1988, in New Mexico since 1993 (currently inactive). I am admitted in the United States District Court for the Southern, Northern, Eastern,

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR ATTORNEY FEES, COSTS, AND EXPENSES

and Central Districts of California and New Mexico, Federal Circuit Court of Appeals, US Court of Federal Claims, and the United States Supreme Court. I have also been approved for pro hac vice appearances in the Federal Courts of New York, Missouri, Florida, Washington, Arizona, Nevada, Texas, and the state court of Hawaii.

7.    Prior to starting my law firm, I opposed Fortune 500 Companies in high-profile, multimillion-dollar, national class actions involving securities and consumer fraud, unfair trade practices, and complex business issues. I also helped defend the United Farm Workers Union against wrongful boycott charges in the final days of Cesar Chavez's life.

8.    I have been running my own firm since 1995. My firm initially focused on trademark, business, and employment litigation, taking cases against companies such as Google, Qualcomm, Home Depot, Lowe's, Yamaha, Houghton Mifflin Harcourt Publishing and Walmart. I have also been engaged by other law firms, such as The Cochran Firm in a trademark dispute.

9.    In late 2014, my practice shifted direction when I became regularly retained by the Knight Law Group (then, O'Connor & Mikhov) to try their California Lemon Law cases. Since then, other Lemon Law firms have associated my firm into their California Song-Beverly Act cases as lead trial counsel.

10.    Since 2014, I have been involved in over four hundred (400) California Song-Beverly Consumer Warranty Act cases, with at least half including fraud allegations. I have handled cases against nearly all automobile manufacturers and distributors selling vehicles to California consumers today, including Ford Motor Company, FCA US LLC (Fiat Chrysler Auto, which includes Chrysler, Dodge, Jeep, Ram, and Fiat), General Motors LLC (which includes GMC, Cadillac, Buick and Chevrolet), Hyundai Motor America, Kia Motors America, FMC (Jaguar and Land Rover of North America), BMW of North America, LLC, Mercedes-Benz USA, LLC, Audi, Subaru of America, Inc., Nissan

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR ATTORNEY FEES, COSTS, AND EXPENSES

North America, Inc. Tesla, Inc., Toyota Motor Sales USA, Inc., and Volkswagen Group of America, Inc., Aston Martin, and Ferrari. My firm has a 95%+ success rate on its lemon law cases, including both trials and settlements.

11.    Not only have I tried and settled many Song-Beverly Act cases over the past few years, but I have done so in nearly every county and district of the State of California. I have tried cases in the following counties: Los Angeles, Orange, Riverside, San Bernardino, San Diego, Sacramento, Imperial, Ventura, Tulare, Alameda, Santa Clara, Butte, and Fresno. I have tried cases in the Central District of California (in Los Angeles and Orange Counties) and the Eastern District of California (in Fresno). I have also appeared to commence trial, argue motions, and resolve cases at Mandatory Settlement Conferences in the additional counties of Santa Barbara, Placer, Stanislaus, Merced, Madera, Kern, Marin, Napa, Sonoma, and Mendocino.

12.    I was the first attorney in the State of California to obtain a fraud verdict against FCA US, LLC for their concealment of a defective "Totally Integrated Power Module" (*Cuevas v. FCA US LLC*, Riverside Superior Court No. RIC1616584). Ms. Rotman was second-chair trial counsel with me. I was the first attorney in the United States to obtain a fraud verdict against Ford Motor Company for their concealment of a defective DPS6 dual clutch transmission, getting a verdict including $500,000.00 in punitive damages (*Myers v. Ford Motor Company*, Los Angeles Superior Court Case No. BC638302). Ms. Rotman was second-chair trial counsel with me. I was also the first trial attorney affiliated with the Knight Law Group to win a full two-time civil penalty on top of restitution damages in an Orange County jury trial (*Garcia v. FCA US LLC*, Orange County Superior Court Case.

13.    In addition to my 33+ years of litigation experience, the skills and knowledge acquired over those years have earned me the San Diego peer-review ratings of a "Super Lawyer" since 2012 (top 5% of all lawyers). I have also

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR ATTORNEY FEES, COSTS, AND EXPENSES

received an AV rating from Martindale Hubbell (the highest possible rating awarded Martindale Hubbell) based on both peer and client reviews.

14.    My experience with the California Song-Beverly Consumer Warranty Act litigation speaks for itself. I consistently achieve exceptional results for consumers with my expertise in this niche practice area.

15.    My hourly rate for lemon law cases is $750 per hour but I did not bill in this case.

16.    In setting my firm's billing rates for lemon law cases, I have factored in my lemon law record, including 30 jury trials completed to verdict, 7 out of the last 10 verdicts were in favor of the plaintiff, with all but one victory including civil penalties. Since 2015, our firm has favorably resolved more than 400 lemon law case, with 30 cases being resolved by jury verdicts. In all but two of the favorable jury verdicts, we recovered civil penalties, with many of the cases resulting in a maximum civil penalties.

17.    I run a robust law office with multiple attorneys. Recently, we have filed several consumer class action lawsuits to protect California consumers. Beyond consumer law, my firm also practices business and trademark infringement litigation. My hourly rate and my associates' hourly rates for lemon law cases are the same for non-lemon law cases handled by the firm. Moreover, my lemon law rates do not take into consideration the risks associated with the contingency nature of Song Beverly Consumer Warranty litigation as well as the risks associated with having courts review and approve the time expended by my firm.

18.    Amy R. Rotman is a senior trial attorney in my office. Since joining my firm in April 2016, Ms. Rotman has worked on hundreds of Lemon Law cases, has been second-chair in over twenty-six trials in both state and federal court, and first-chair in one federal lemon law trial. Ms. Rotman graduated from the University of California, San Diego, Revelle College, in 2008 and received her law degree from California Western School of Law in 2012. She has been licensed in

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR
ATTORNEY FEES, COSTS, AND EXPENSES

California since 2012. Ms. Rotman has worked for civil litigation firms in San Diego and Washington, D.C. since 2005, and most recently for a trust and estates litigation firm, where she was first-chair plaintiff's counsel in a breach of trust case. The regular hourly rate for Ms. Rotman as of January 1, 2022, is $550/hour. Time entries for Ms. Rotman are reflected by the initials "ARR" before the description of work performed on my firm's bill. Ms. Rotman's time entries shown on the bill accurately reflect the time she worked on this case, and each entry was added contemporaneously to the work described being done.

19.    Daniel Z. Inscore was an attorney in my office specializing in Lemon Law arbitrations and related motion-work. Mr. Inscore handled all motions to compel arbitration and supervised all our firm's Lemon Law arbitrations. Mr. Inscore graduated magna cum laude from the University of Cincinnati in 2009 and earned his law degree from The Ohio State University College of Law in 2014, where he participated in moot court and law review. Mr. Inscore was first licensed to practice law in Ohio in 2014 and was licensed in California in 2019. He joined Wirtz Law in 2019. Mr. Inscore previously worked as a trial attorney representing plaintiffs from intake to trial in cases involving medical malpractice, personal injury, and elder abuse throughout the state of Ohio, obtaining his first million-dollar jury verdict as trial counsel in 2015. Mr. Inscore left the firm on December 31, 2023. The regular hourly rate for Mr. Inscore was $550/hour. Time entries for Mr. Inscore are reflected by the initials "DZI" before the description of work performed on my firm's bill. Mr. Inscore's time entries shown on the bill accurately reflect the time she worked on this case, and each entry was added contemporaneously to the work described being done.

20.    Alana Mellgren is an Associate Trial Attorney in my office. Ms. Mellgren earned her Bachelor of Arts degree in 2019 and her Juris Doctor in 2022 from the University of San Diego. She graduated from USD Law cum laude and received pro bono service honors. Prior to joining Wirtz Law, Ms. Mellgren

6

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR ATTORNEY FEES, COSTS, AND EXPENSES

worked as a Certified Legal Intern and Graduate Law Clerk at the San Diego and Orange County District Attorney's Offices. There, she second-chaired a trial and conducted numerous hearings and witness examinations. She also clerked for a superior court judge. Her regular billing rate is $450/hour. Time entries for Ms. Mellgren are reflected by the initials "ALM" before the description of work performed on my firm's bill. Ms. Mellgren's time entries shown on the bill accurately reflect the time she worked on this case, and each entry was added contemporaneously to the work described being done.

21.    Rebecca Evans is the senior managing paralegal in my office. Ms. Evans graduated with her Bachelor of Science degree from Bob Jones University in 2013. She later completed the ABA-Approved Paralegal Program at the University of San Diego in 2015 with Honors. Ms. Evans has several years of experience in all areas of civil litigation from commencement to trial. She has prepared countless cases for trial and regularly prepares various pleadings with little to no editing required by the attorneys at my firm. The regular hourly rate for Ms. Evans is $300/hour. Time entries for Ms. Evans are reflected by the initials "REE" before the description of work performed on my firm's bill. Ms. Evans' time entries shown on the bill accurately reflect the time she worked on this case, and each entry was added contemporaneously to the work described being done.

22.    Danielle Viviani was a senior certified paralegal in my office. She graduated with a degree in Political Science and Data Analytics from the University of California San Diego in 2020. Ms. Viviani then completed her ABA-Approved Paralegal Certificate from the University of California San Diego Extension in 2020. Ms. Viviani was hired by my office as a File Clerk in May 2019, and then as a paralegal in June 2021. The regular hourly rate for Ms. Viviani is $300/hour. Ms. Viviani left the firm on August 31, 2023. Time entries for Ms. Viviani are reflected by the initials "DDV" before the description of work performed on my firm's bill. Ms. Viviani's time entries shown on the bill

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR ATTORNEY FEES, COSTS, AND EXPENSES

accurately reflect the time she worked on this case, and each entry was added contemporaneously to the work described being done.

23.    In considering the appropriate rates to charge in a matter such as this, I have reviewed a report entitled United States Consumer Law Attorney Fee Survey Report ("Report") published in 2019 reflecting rates for 2017 to 2018. Based on the facts presented in the Report, I have determined that the rates charged by the attorneys in this case are commensurate with the hourly rates charged by other attorneys with comparable experience in consumer rights law. On Pages 1 – 20, the purpose and methodology of the Report is described. On Pages 58-61, the Report sets forth the average hourly rates of consumer law attorneys in California based on experience. The information reflected in these pages supports the reasonableness of the attorney hourly rates charged in this case, which are equivalent, if not below, the average rate of attorneys who practice consumer law in California. On pages 510-515, the Report identifies cases in California that have used this Report as supporting evidence in fee awards. The entire report is 598 pages, so I have attached only the relevant pages dealing with California attorneys and California law. A true and correct copy of the most relevant pages from the Report is attached hereto as **Exhibit 2**.

24.    Additionally, in considering the appropriate rates to charge in a matter such as this, I have reviewed a report entitled 2021 Real Rate Report. This report contains statewide data, and data from major metropolitan areas. Due to the size of the report, I have included pages with statewide data, and San Diego data. The report examines law firm rates over time, and identifies variables that drive rates up or down. As seen, the mean rate for a partner in California in 2021 was $728 (making my rate of $695/hour extremely reasonable), the mean rate for an associate was $535 (making the rate of all my senior attorneys and associates ranging from $400/hour to $500/hour reasonable), and the mean rate for paralegals was $244/hour (making my senior paralegal and paralegals rates ranging from

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR ATTORNEY FEES, COSTS, AND EXPENSES

$200/hour to $250/hour reasonable). The report also analyzes the mean hourly rate based on years of experience. I have over thirty-four (34) years of experience. The mean rate for a partner with over twenty-one (21) years of experience in the San Diego region is $747/hour. Further, the mean rate for an associate with over seven (7) years' experience in the San Diego region (the sole experience-based data point analyzed for San Diego) is $471/hour. A true and correct copy of the most relevant pages from the Report is attached hereto as **Exhibit 3**.

25. My firm's current rates have been approved by a number of courts in Los Angeles County and greater Southern California. Attached hereto as **Exhibit 4** is a true and correct chart of the cases in which the 2022-2023 rates for my firm were approved in Court. We submit this chart in lieu of copies of these orders to lessen the cost and paper used for filing and serving this Motion. We can provide copies of these orders upon the Court's request.

26. I am aware of the hourly rates of other attorneys in California who work in lemon law and consumer law, in part because I frequently Co-Counsel with other lemon law attorneys as lead trial counsel. I bill my time at an hourly rate of $750 per hour, senior associates at $550 per hour, junior associates at $450 per hour, senior paralegals at $300 per hour, and junior paralegals at less per hour depending on their experience and work performed. These hourly rates are reasonable, and consistent with other firms who litigate and try to jury verdicts consumer matters and who have a comparable level of experience.

27. My firm increased our hourly rates as of January 1, 2022. Prior to this increase, we had not increased our hourly rates since January 1, 2019. In the three interim years, my firm's lemon law practice has seen tremendous growth, as has our experience, skill, and reputation in this incredibly specialized area of law. As a result, we have been asked by a growing number of plaintiffs' lemon law attorneys to associate into their cases (particularly difficult cases and/or cases with recalcitrant defendants). The trust fellow California lemon law Plaintiffs'

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR ATTORNEY FEES, COSTS, AND EXPENSES

Attorneys place in my firm is a testament to our reputation for excellent representation and superior results.

28.     The modest increase in our hourly rates is also justified by the massive inflation this country has experienced in the last year. Attached hereto as **Exhibit 5** is a true and correct copy of a News Release by the United States Bureau of Labor Statistics, which reports the Consumer Price Index for All Urban Consumers. Per this news release, the index increased by 7 percent in 2021, the largest 12-month change since 1991. Attached hereto as **Exhibit 6** is a screenshot of the Bureau of Labor Statistics CPI Inflation Calculator, which shows that $650 (my previous hourly rate) paid in January 2019 has the same buying power as $719.95 in December 2021.

29.     Lemon law cases are not simple actions. They require a specialized understanding of the full scope of consumer protection laws, which are highly nuanced. The cases also require knowledge of intricacies of automobiles and a lexicon associated with them, as well as a knowledge concerning how to investigate these matters. They also require knowledge of auto manufacturers' and dealers' protocols for repairing vehicles. Auto manufacturers hire the best of the best in terms of lemon law counsel, and we must be equally, if not more, knowledgeable to litigate effectively against them.

30.     Here, a substantial amount of time was saved by not needing to draft each document from scratch and little time was needed to "get up to speed" in this specialized area of law. We are experts in the relevant statutory structure, case law, jury instructions, and issues and as a result can competently argue, brief, and prepare these cases in a fraction of the time it would take counsel less experienced in the lemon law. We are motivated to keep billing low due to the contingency risk posed by this and all lemon law cases. This case was taken on a purely contingent basis. We would have recovered nothing if Plaintiffs had lost. My firm is small and

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR ATTORNEY FEES, COSTS, AND EXPENSES

the fees and costs we must bear when we do lose a lemon law case are a significant hardship. We take the risk very seriously.

31.    A true and correct copy of FMC's Rule 68 Offer accepted by Plaintiffs on July 28, 2023, is attached hereto as **Exhibit 7.**

32.    On May 27, 2019, Plaintiffs purchased a new 2019 F-250 from Sunrise Ford in Fontana, California. FMC expressly and impliedly warranted the vehicle. During the express warranty period, Plaintiffs presented the vehicle for repair to FMC's authorized repair facilities many times for numerous concerns. Despite these repair attempts, the vehicle was not repaired and serious problems with the vehicle continued.

33.    Fed up, frustrated, and fearing for their safety, and the safety of their family in this unreliable vehicle, Plaintiffs contacted FMC directly on September 10, 2021, told FMC about the repeat problems with the vehicle, and requested repurchase. A true and correct copy of the email chain between Ms. Avila and FMC related to Plaintiffs' repurchase request is attached as **Exhibit 8.** This document was produced in discovery in this case, Bates-labeled Avila 66-67.

34.    Despite FMC's affirmative duty to investigate and offer Plaintiffs a buyback, FMC denied Plaintiffs request by form letter on October 1, 2021. A true and correct copy of this letter denying Plaintiffs' pre-litigation repurchase request is attached as **Exhibit 9.** This document was produced in discovery in this case, Bates-labeled Avila 68.

35.    Given FMC's denial of their buyback request, Plaintiffs contacted Wirtz Law, and we agreed to represent Plaintiffs on a fully contingent basis. Because Wirtz Law's compensation was purely contingent, the firm faced a genuine risk of not being paid for its services for years, if at all, while advancing thousands of dollars in costs and expenses on Plaintiffs' behalf.

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR ATTORNEY FEES, COSTS, AND EXPENSES

36.     We initially filed this case in San Bernardino County Superior Court, but we dismissed that action to file in the Central District. We did not include any time from the San Bernardino action in this bill.

37.     Plaintiffs filed this Complaint on March 3, 2022.

38.     Attached as **Exhibit 10** is a true and correct copy of the portion of my firm's bill for Commencement.

39.     Attached as **Exhibit 11** is a true and correct copy of the portion of my firm's bill for Client Communication.

40.     Attached as **Exhibit 12** is a true and correct copy of the portion of my firm's bill for Pleadings.

41.     Attached as **Exhibit 13** is a true and correct copy of the portion of my firm's bill for Written Discovery – Plaintiffs' Requests.

42.     Attached as **Exhibit 14** is a true and correct copy of the portion of my firm's bill for Written Discovery – FMC's Requests.

43.     Attached as **Exhibit 15** is a true and correct copy of the portion of my firm's bill for our Proprietary Trial Preparation Documents.

44.     Attached as **Exhibit 16** is a true and correct copy of the portion of my firm's bill for Research.

45.     Attached as **Exhibit 17** is a true and correct copy of the portion of my firm's bill for Deposition – FMC's 30(b)(6) witness.

46.     Attached as **Exhibit 18** is a true and correct copy of the portion of my firm's bill for Expert Witness Communication.

47.     Attached as **Exhibit 19** is a true and correct copy of the portion of my firm's bill for Expert Discovery.

48.     Attached as **Exhibit 20** is a true and correct copy of the portion of my firm's bill for Subpoena for Business Records.

49.     Attached as **Exhibit 21** is a true and correct copy of the portion of my firm's bill for Settlement.

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR
ATTORNEY FEES, COSTS, AND EXPENSES

50.     Attached as **Exhibit 22** is a true and correct copy of the portion of my firm's bill for Trial Preparation.

51.     Attached as **Exhibit 23** is a true and correct copy of the portion of my firm's bill for Post-Settlement.

52.     Attached as **Exhibit 24** is a true and correct copy of the portion of my firm's bill for Surrender.

53.     As is described in more detail in Ms. Rotman's declaration filed concurrently and the exhibits thereto, the surrender process in this case was different than ours because FMC failed to communicate with our office and failed to timely take surrender of the vehicle per the terms FMC bound itself to in its Rule 68 contract. Eventually, after Ms. Rotman frankly communicated with FMC's counsel about the consequences of FMC's breach of the Rule 68 and untimely surrender, FMC or a dealership bypassed my firm and communicated directly with Plaintiffs. Out of the blue with no warning from FMC, we were notified by Plaintiffs that the vehicle had been surrendered. That is **_not_** the normal process, as usually our office is the go-between to schedule the surrender between FMC or the third-party company it uses to complete surrenders and Plaintiffs. Here, we had not given FMC or any other FMC-related entity permission to contact our clients directly, but they did anyway. Then, when Ms. Rotman asked FMC's counsel what had happened and who had communicated with Plaintiffs directly and who had given that person permission to do so, FMC's counsel had no answer.

54.     Attached as **Exhibit 25** is a true and correct copy of the portion of my firm's bill for Internal Communications. There is no charge for the time my firm's personnel spent discussing the case among themselves, but we provide this time for completeness and to show this time was not encompassed in the other categories.

55.     Attached as **Exhibit 26** is a true and correct copy of the portion of my firm's bill to Audit Fees and Costs.

13

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR ATTORNEY FEES, COSTS, AND EXPENSES

56.    Attached as **Exhibit 27** is a true and correct copy of the portion of my firm's bill for this Motion for Attorney's Fees, Costs, and Expenses.

57.    Attached as **Exhibit 28** is a true and correct copy of the portion of my firm's bill for Motion for Prejudgment Interest.

58.    A true and correct copy of my firm's costs invoice in the amount of $3,265.39 is attached hereto as **Exhibit 29.** This is a printout from Clio, our case management software.

59.    Attached as **Exhibit 30** are true and correct copies of the receipts evidencing the costs and expenses incurred and described in Exhibit 29. The three pages with redactions are the receipts we receive from Westlaw. We receive a monthly bill, with the charges separated per case. I redacted the amounts charged to other cases, leaving the amounts for this case as the only amounts visible. When we receive this chart every month, we input the charges for each case into their respective Clio profiles.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this Friday, March 29, 2024 in San Diego, California.


 */s/ Richard M. Wirtz*

Richard M. Wirtz

DECLARATION OF RICHARD M. WIRTZ IN SUPPORT OF MOTION FOR ATTORNEY FEES, COSTS, AND EXPENSES

# EXHIBIT 1



**INVOICE**

Date: 03/29/2024

Itzel Avila

| Date | Time Keeper | Description | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 10/06/2021 | ARR | Commencement: Draft, review, and revise engagement agreement | 0.20 | $550.00 | $110.00 |
| 10/06/2021 | ARR | Client Communication: Client communication regarding offering services, engagement agreement, litigation overview | 0.20 | $550.00 | $110.00 |
| 10/13/2021 | ARR | Proprietary (RO Summaries, Damages Analysis, etc.): Draft, review and revise damages spreadsheet | 0.70 | $550.00 | $385.00 |
| 10/18/2021 | ARR | Client Communication: Client communication regarding scope of representation | 0.20 | $550.00 | $110.00 |
| 10/19/2021 | REE | Proprietary (RO Summaries, Damages Analysis, etc.): Draft, review, and revise Repair Order Summary | 0.50 | $300.00 | $150.00 |
| 10/19/2021 | REE | Client Communication: Client communication regarding documents needed | 0.20 | $300.00 | $60.00 |
| 10/20/2021 | ARR | Client Communication: Client communication regarding engagement agreement | 0.20 | $550.00 | $110.00 |
| 10/21/2021 | REE | Client Communication: Client communication regarding documents needed | 0.10 | $300.00 | $30.00 |
| 10/25/2021 | ARR | Commencement: Prepare to draft complaint: Review Plaintiffs' records, research into death wobble class actions | 1.00 | $550.00 | $550.00 |
| 10/26/2021 | ARR | Commencement: Draft, review, and revise complaint | 5.00 | $550.00 | $2,750.00 |
| 10/28/2021 | ARR | Commencement: Review and revise complaint and declaration regarding venue | 0.30 | $550.00 | $165.00 |
| 10/28/2021 | ARR | Client Communication: Client communication regarding complaint draft | 0.50 | $550.00 | $275.00 |
| 10/28/2021 | ARR | Client Communication: Client communication regarding complaint draft | 0.20 | $550.00 | $110.00 |
| 10/28/2021 | ARR | Commencement: Review and revise complaint | 0.20 | $550.00 | $110.00 |
| 10/29/2021 | ARR | Client Communication: Client communication regarding | 0.20 | $550.00 | $110.00 |

| | | complaint | | | |
|---|---|---|---|---|---|
| 11/05/2021 | ARR | Client Communication: Client communication regarding case status | 0.20 | $550.00 | $110.00 |
| 11/23/2021 | ARR | Client Communication: Client communication regarding case status | 0.20 | $550.00 | $110.00 |
| 12/09/2021 | ARR | Client Communication: Client communication regarding case status | 0.20 | $550.00 | $110.00 |
| 12/22/2021 | ARR | Client Communication: Client communication regarding case status | 0.20 | $550.00 | $110.00 |
| 12/23/2021 | ARR | Client Communication: Client communication regarding case status | 0.20 | $550.00 | $110.00 |
| 12/27/2021 | REE | Proprietary (RO Summaries, Damages Analysis, etc.): Review and revise Repair Order Summary | 0.30 | $300.00 | $90.00 |
| 01/03/2022 | ARR | Commencement: Emails with Chelsea Larsen at Dykema regarding Ford early resolution program, we will provide documentation in response to formal discovery and negotiate settlement with counsel of record | 0.20 | $550.00 | $110.00 |
| 01/05/2022 | ARR | Proprietary (RO Summaries, Damages Analysis, etc.): Draft, review and revise Case Overview (proprietary trial preparation document) | 0.50 | $550.00 | $275.00 |
| 01/05/2022 | ARR | Proprietary (RO Summaries, Damages Analysis, etc.): Draft, review and revise Repeat Concern Analysis (proprietary trial preparation document) | 0.40 | $550.00 | $220.00 |
| 02/01/2022 | ARR | Client Communication: Client communication regarding case status | 0.20 | $550.00 | $110.00 |
| 02/04/2022 | REE | Client Communication: Client communication regarding request for documents | 0.30 | $300.00 | $90.00 |
| 02/18/2022 | ARR | Client Communication: Client communication regarding case strategy, federal court | 0.60 | $550.00 | $330.00 |
| 02/18/2022 | REE | Internal Communication: Internal Communication | 0.30 | $0.00 | $0.00 |
| 02/21/2022 | REE | Commencement: Review and revise Complaint (finalized for federal court) | 0.10 | $300.00 | $30.00 |
| 02/21/2022 | REE | Internal Communication: Internal Communication | 0.30 | $0.00 | $0.00 |
| 02/22/2022 | ARR | Client Communication: Client communication regarding case status | 0.50 | $550.00 | $275.00 |
| 02/24/2022 | ARR | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 02/24/2022 | REE | Internal Communication: Internal Communication | 0.20 | $0.00 | $0.00 |
| 02/28/2022 | REE | Client Communication: Client communication regarding | 0.20 | $300.00 | $60.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | request for documents | | | |
| 03/03/2022 | ARR | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 03/03/2022 | ARR | Client Communication: Client communication regarding case status, calendar of events in federal litigation | 0.20 | $550.00 | $110.00 |
| 03/03/2022 | REE | Commencement: Draft, review, and revise Civil Cover Sheet | 0.10 | $300.00 | $30.00 |
| 03/03/2022 | REE | Commencement: Draft, review, and revise Summons | 0.10 | $300.00 | $30.00 |
| 03/03/2022 | REE | Commencement: Draft, review, and revise Notice of Interested Parties | 0.20 | $300.00 | $60.00 |
| 03/03/2022 | REE | Commencement: Prepare and file Complaint | 0.50 | $300.00 | $150.00 |
| 03/03/2022 | REE | Internal Communication: Internal Communication | 0.30 | $0.00 | $0.00 |
| 03/04/2022 | ARR | Client Communication: Client communication regarding case status, calendar of events in federal litigation | 0.20 | $550.00 | $110.00 |
| 03/07/2022 | ARR | Commencement: Review email from court regarding new magistrate judge assignment | 0.10 | $550.00 | $55.00 |
| 03/07/2022 | ARR | Client Communication: Client communication regarding magistrate assignment | 0.20 | $550.00 | $110.00 |
| 03/16/2022 | REE | Commencement: Prepare and serve Complaint and other initiating documents; Schedule process server for personal service | 0.10 | $300.00 | $30.00 |
| 03/18/2022 | REE | Commencement: Prepare, file, and serve Proof of Service of Summons on Ford Motor Company | 0.10 | $300.00 | $30.00 |
| 04/05/2022 | ARR | Client Communication: Client communication regarding case status, Ford's planned responsive pleading | 0.40 | $550.00 | $220.00 |
| 04/11/2022 | REE | Internal Communication: Internal Communication | 0.20 | $0.00 | $0.00 |
| 04/15/2022 | REE | Commencement: Draft, review, and revise email to opposing counsel regarding email service agreement | 0.10 | $300.00 | $30.00 |
| 04/15/2022 | ARR | Client Communication: Client communication regarding Ford Motor Company's planned responsive pleading motion, strategies to oppose, impact on case of different potential outcomes | 0.30 | $550.00 | $165.00 |
| 04/18/2022 | REE | Internal Communication: Internal Communication | 0.30 | $0.00 | $0.00 |
| 04/18/2022 | REE | Commencement: Draft, review, and revise email to opposing counsel regarding email agreement; Receive and review email from opposing counsel regarding same | 0.10 | $300.00 | $30.00 |
| 05/05/2022 | ARR | Client Communication: Client communication regarding request for documents | 0.30 | $550.00 | $165.00 |

| 05/05/2022 | REE | Proprietary (RO Summaries, Damages Analysis, etc.): Review and revise repair order summary | 0.20 | $300.00 | $60.00 |
|---|---|---|---|---|---|
| 05/06/2022 | ARR | Client Communication: Client communication regarding case status and schedule, questions about trial | 0.20 | $550.00 | $110.00 |
| 05/27/2022 | ARR | Client Communication: Client communication regarding order on Ford's motion | 0.20 | $550.00 | $110.00 |
| 06/02/2022 | ARR | Pleadings: Prepare to draft First Amended Complaint: Re-read order on Ford Motor Company's Motion to Dismiss | 0.20 | $550.00 | $110.00 |
| 06/02/2022 | REE | Internal Communication: Internal Communication | 0.50 | $0.00 | $0.00 |
| 06/02/2022 | ARR | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 06/02/2022 | ARR | Pleadings: Prepare to draft First Amended Complaint: Westlaw research regarding non-economic damages, caselaw on the Economic Loss Rule | 0.60 | $550.00 | $330.00 |
| 06/02/2022 | ARR | Pleadings: Draft, review, and revise First Amended Complaint | 1.00 | $550.00 | $550.00 |
| 06/02/2022 | ARR | Client Communication: Client communication regarding First Amended Complaint draft | 0.50 | $550.00 | $275.00 |
| 06/02/2022 | DZI | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 06/02/2022 | ARR | Pleadings: Check Ford Motor Company's website for venue declaration in support of CLRA claim in First Amended Complaint | 0.10 | $550.00 | $55.00 |
| 06/02/2022 | ARR | Pleadings: Review and revise my declaration in support of venue for First Amended Complaint | 0.20 | $550.00 | $110.00 |
| 06/02/2022 | REE | Pleadings: Prepare, file, and serve First Amended Complaint | 0.10 | $300.00 | $30.00 |
| 06/14/2022 | ARR | Pleadings: Emails with opposing counsel Do regarding stipulation to extend Ford Motor Company's responsive pleading deadline to answer the First Amended Complaint | 0.20 | $550.00 | $110.00 |
| 06/15/2022 | ARR | Pleadings: Review draft stipulation to extend Ford Motor Company's response deadline to First Amended Complaint; Emails with opposing counsel Do regarding same | 0.20 | $550.00 | $110.00 |
| 07/05/2022 | REE | Client Communication: Client communication regarding document request | 0.10 | $300.00 | $30.00 |
| 07/07/2022 | REE | Client Communication: Client communication regarding document request | 0.20 | $300.00 | $60.00 |
| 07/08/2022 | REE | Client Communication: Client communication regarding document request | 0.10 | $300.00 | $30.00 |

| 07/20/2022 | ARR | Pleadings: Review orders transferring case to Judge Garrett, review scheduling order | 0.30 | $550.00 | $165.00 |
|---|---|---|---|---|---|
| 07/20/2022 | ARR | Client Communication: Client communication regarding case transfer to new judge, case status | 0.30 | $550.00 | $165.00 |
| 07/21/2022 | REE | Trial Preparation: Draft, review, and revise Mileage Chart for use at trial | 0.50 | $300.00 | $150.00 |
| 07/25/2022 | REE | Pleadings: Prepare and serve Initial Order; Draft, review, and revise Proof of Service; Draft, review, and revise email to opposing counsel regarding service | 0.10 | $300.00 | $30.00 |
| 08/15/2022 | REE | Internal Communication: Internal Communication | 0.50 | $0.00 | $0.00 |
| 08/29/2022 | REE | Commencement: Draft, review, and revise Joint 26(f) Report and Schedule of Pretrial and Trial Dates | 1.00 | $300.00 | $300.00 |
| 08/31/2022 | ARR | Internal Communication: Internal communication | 0.50 | $0.00 | $0.00 |
| 08/31/2022 | REE | Internal Communication: Internal communication | 0.50 | $0.00 | $0.00 |
| 09/07/2022 | ARR | Commencement: Review and revise Rule 26(f) report and worksheet of dates: review file to ensure completeness in report, calculate dates based on current trial calendar | 1.00 | $550.00 | $550.00 |
| 09/07/2022 | ARR | Commencement: Draft, review, and revise email to opposing counsel regarding providing draft 26(f) report for their review and edits | 0.10 | $550.00 | $55.00 |
| 09/07/2022 | REE | Written Discovery-Plaintiff's Requests: Draft, review, and revise Initial Disclosures | 0.20 | $300.00 | $60.00 |
| 09/07/2022 | ARR | Written Discovery-Plaintiff's Requests: Review and revise Initial Disclosures | 1.00 | $550.00 | $550.00 |
| 09/07/2022 | REE | Written Discovery-Plaintiff's Requests: Prepare and serve Initial Disclosures; Draft, review, and revise Proof of Service; Draft, review, and revise email to opposing counsel regarding service | 0.10 | $300.00 | $30.00 |
| 09/14/2022 | REE | Commencement: Prepare, file, and serve Joint Rule 26(f) Report | 0.10 | $300.00 | $30.00 |
| 09/26/2022 | ARR | Commencement: Review Scheduling Order with specific dates and Court's Pretrial and Trial Order | 0.10 | $550.00 | $55.00 |
| 09/26/2022 | ARR | Client Communication: Client communication regarding scheduling order, dates | 0.20 | $550.00 | $110.00 |
| 09/26/2022 | ARR | Written Discovery-Plaintiff's Requests: Review and redact document production as needed | 0.30 | $550.00 | $165.00 |
| 09/26/2022 | REE | Written Discovery-Plaintiff's Requests: Prepare and bates stamp document production for Plaintiffs' Initial Disclosures; Draft, review, and revise email to opposing counsel regarding service | 2.00 | $300.00 | $600.00 |

| 09/26/2022 | ARR | Written Discovery-Plaintiff's Requests: Review and compile documents to produce in initial disclosures | 0.50 | $550.00 | $275.00 |
|---|---|---|---|---|---|
| 09/26/2022 | ARR | Written Discovery-Defendant's Requests: Receive and review email from opposing counsel regarding Ford's Initial Disclosures and document production; Review same | 0.20 | $550.00 | $110.00 |
| 12/27/2022 | DZI | Research: Technical research and analysis on NHTSA website into vehicle's defects, history | 1.00 | $550.00 | $550.00 |
| 01/05/2023 | ARR | Written Discovery-Plaintiff's Requests: Draft, review, and revise interrogatories to Ford Motor Company | 0.50 | $550.00 | $275.00 |
| 01/05/2023 | ARR | Written Discovery-Plaintiff's Requests: Draft, review, and revise Requests for Production of Documents to Ford Motor Company | 0.40 | $550.00 | $220.00 |
| 01/05/2023 | ARR | Written Discovery-Plaintiff's Requests: Draft, review, and revise Requests for Admission to Ford Motor Company | 0.40 | $550.00 | $220.00 |
| 01/06/2023 | REE | Written Discovery-Plaintiff's Requests: Prepare and serve Plaintiff's Interrogatories, Requests for Production, and Requests for Admission to FMC, Set One; Draft, review, and revise Proof of Service; Calendar deadline(s) accordingly | 0.10 | $300.00 | $30.00 |
| 01/06/2023 | REE | Deposition- PMQ: Draft, review, and revise Notice of Deposition of FMC's Person Most Knowledgeable | 0.30 | $300.00 | $90.00 |
| 01/18/2023 | REE | Deposition- PMQ: Draft, review, and revise email to opposing counsel regarding confirmation of FMC's Person Most Knowledgeable deposition | 0.10 | $300.00 | $30.00 |
| 01/26/2023 | REE | Deposition- PMQ: Draft, review, and revise email to opposing counsel regarding FMC's refusal to respond to meet and confer efforts to schedule the FMC's Person Most Knowledgeable deposition | 0.10 | $300.00 | $30.00 |
| 01/31/2023 | REE | Internal Communication: Internal Communication | 0.10 | $0.00 | $0.00 |
| 01/31/2023 | ARR | Internal Communication: Internal communication | 0.10 | $0.00 | $0.00 |
| 01/31/2023 | ARR | Deposition- PMQ: Emails with opposing counsel Leonard regarding Ford Motor Company's Person Most Qualified deposition date, meet and confer | 0.20 | $550.00 | $110.00 |
| 02/06/2023 | ALM | Proprietary (RO Summaries, Damages Analysis, etc.): Review and revise damages spreadsheet | 0.30 | $450.00 | $135.00 |
| 02/08/2023 | REE | Trial Preparation: Separate document production from Ford Motor Company into discrete PDFs for trial exhibits | 0.50 | $300.00 | $150.00 |
| 02/08/2023 | DZI | Deposition- PMQ: Telephonic conference with opposing counsel regarding Notice of Deposition of Ford's Person Most Qualified and Ford's request for | 0.50 | $550.00 | $275.00 |

| | | settlement demand | | | |
|---|---|---|---|---|---|
| 02/11/2023 | REE | Subpoena for Business Records: Draft, review and revise Plaintiffs' Declaration of Custodian to Ford of Upland | 0.10 | $300.00 | $30.00 |
| 02/11/2023 | REE | Subpoena for Business Records: Draft, review and revise Plaintiffs' Subpoena for Production to Ford of Upland; Draft review and revise Attachment 1 | 0.10 | $300.00 | $30.00 |
| 02/13/2023 | REE | Subpoena for Business Records: Draft, review and revise Plaintiffs' Declaration of Custodian, Subpoena to Produce Documents to Sunrise Ford | 0.10 | $300.00 | $30.00 |
| 02/17/2023 | REE | Subpoena for Business Records: Prepare and serve Subpoena for Production of Business Records and Declaration of Custodian of Records, Prepare Proof of Service regarding same to Ford of Upland | 0.10 | $300.00 | $30.00 |
| 02/22/2023 | DZI | Client Communication: Client communication regarding case status | 0.30 | $550.00 | $165.00 |
| 02/22/2023 | REE | Internal Communication: Internal Communication | 0.20 | $0.00 | $0.00 |
| 02/23/2023 | ARR | Internal Communication: Internal communication | 0.90 | $0.00 | $0.00 |
| 02/23/2023 | DZI | Internal Communication: Internal communication | 0.90 | $0.00 | $0.00 |
| 02/23/2023 | DZI | Deposition- PMQ: Draft, review and revise email to opposing counsel regarding settlement and Notice of Deposition of Person Most Qualified of Ford | 0.10 | $550.00 | $55.00 |
| 03/02/2023 | REE | Subpoena for Business Records: Draft, review, and revise email to Sunrise Ford regarding sending a signed Declaration of Custodian of Records for the subpoenaed records | 0.10 | $300.00 | $30.00 |
| 03/02/2023 | ARR | Subpoena for Business Records: Receive and review email from Sunrise Ford regarding subpoenaed records in response to Deposition Subpoena for Production of Business Records | 0.10 | $550.00 | $55.00 |
| 03/02/2023 | ARR | Subpoena for Business Records: Receive and review email from Sunrise Ford regarding signed Declaration of Custodian of Records for subpoenaed Records | 0.10 | $550.00 | $55.00 |
| 03/03/2023 | ALM | Internal Communication: Internal communication | 0.10 | $0.00 | $0.00 |
| 03/03/2023 | ALM | Internal Communication: Internal communication | 0.30 | $0.00 | $0.00 |
| 03/03/2023 | ARR | Internal Communication: Internal communication | 0.30 | $0.00 | $0.00 |
| 03/14/2023 | REE | Subpoena for Business Records: Receive and review email from Bressler requesting extension for Ford of Upland to respond to Deposition Subpoena for Production of Business Records; Draft, review, and revise email to opposing counsel granting extension; Update calendar accordingly | 0.20 | $300.00 | $60.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/24/2023 | REE | Client Communication: Client communication regarding document request, case status | 0.30 | $300.00 | $90.00 |
| 04/03/2023 | ARR | Subpoena for Business Records: Receive and review email from opposing counsel Annigian regarding Ford of Upland's Subpoenaed Records and Declaration of Custodian of Records in response to Deposition Subpoena for Production of Business Records | 0.20 | $550.00 | $110.00 |
| 04/13/2023 | REE | Deposition- PMQ: Draft, review, and revise Amended Notice of Deposition of FMC's Person Most Knowledgeable | 0.10 | $300.00 | $30.00 |
| 04/24/2023 | REE | Client Communication: Client communication regarding case status, document requests | 0.40 | $300.00 | $120.00 |
| 04/24/2023 | ALM | Internal Communication: Internal communication | 0.50 | $0.00 | $0.00 |
| 04/25/2023 | REE | Internal Communication: Internal Communication | 0.20 | $0.00 | $0.00 |
| 04/25/2023 | ALM | Internal Communication: Internal Communication | 0.20 | $0.00 | $0.00 |
| 05/12/2023 | REE | Internal Communication: Internal Communication | 0.50 | $0.00 | $0.00 |
| 05/12/2023 | ARR | Internal Communication: Internal Communication | 0.30 | $0.00 | $0.00 |
| 05/12/2023 | DZI | Internal Communication: Internal Communication | 0.20 | $0.00 | $0.00 |
| 05/12/2023 | REE | Deposition- PMQ: Draft, review, and revise email to opposing counsel regarding FMC's objections to the Notice of Deposition of its Person Most Knowledgeable and alternative dates for the deposition | 0.20 | $300.00 | $60.00 |
| 05/12/2023 | REE | Internal Communication: Internal communication | 0.30 | $0.00 | $0.00 |
| 05/12/2023 | ARR | Internal Communication: Internal communication | 0.30 | $0.00 | $0.00 |
| 05/15/2023 | REE | Deposition- PMQ: Receive and review email from opposing counsel Leonard regarding scheduling the deposition of FMC's Person Most Knowledgeable; Draft, review, and revise email to opposing counsel Leonard regarding same | 0.20 | $300.00 | $60.00 |
| 05/15/2023 | REE | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 05/16/2023 | ALM | Internal Communication: Internal communication | 0.10 | $0.00 | $0.00 |
| 05/19/2023 | DDV | Expert Witness Communication: Expert witness communication | 0.20 | $300.00 | $60.00 |
| 05/19/2023 | DDV | Expert Witness Communication: Expert witness communication | 0.30 | $300.00 | $90.00 |
| 05/22/2023 | REE | Deposition- PMQ: Draft, review, and revise email to opposing counsel Leonard requesting alternative dates to depose FMC's Person Most Knowledgeable | 0.10 | $300.00 | $30.00 |
| 05/26/2023 | DDV | Expert Witness Communication: Expert witness | 0.20 | $300.00 | $60.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | communication | | | |
| 05/30/2023 | DZI | Expert Discovery: Receive and review draft expert report | 2.00 | $550.00 | $1,100.00 |
| 05/30/2023 | DZI | Expert Discovery: Receive and review second draft of expert report | 0.70 | $550.00 | $385.00 |
| 05/30/2023 | DDV | Expert Discovery: Draft, review and revise Plaintiffs' Disclosure of Expert Witness Pursuant to the Federal Rules of Civil Procedure 26(a)(2) | 0.10 | $300.00 | $30.00 |
| 05/30/2023 | DDV | Expert Discovery: Prepare and serve Plaintiffs' Disclosure of Expert Witness Pursuant to the Federal Rules of Civil Procedure 26(a)(2); Draft, review and revise proof of service; Draft, review and revise email to opposing counsel regarding service | 0.10 | $300.00 | $30.00 |
| 05/30/2023 | DZI | Expert Witness Communication: Expert witness communication | 1.50 | $550.00 | $825.00 |
| 05/31/2023 | REE | Deposition- PMQ: Receive and review email from opposing counsel Leonard regarding proposed deposition date for FMC's Person Most Knowledgeable; Draft, review, and revise email to opposing counsel Leonard regarding confirmation | 0.20 | $300.00 | $60.00 |
| 05/31/2023 | REE | Deposition- PMQ: Draft, review, and revise Second Amended Notice of Deposition of FMC's Person Most Knowledgeable | 0.10 | $300.00 | $30.00 |
| 06/14/2023 | ARR | Client Communication: Client communication regarding case status, vehicle issues | 0.30 | $550.00 | $165.00 |
| 06/27/2023 | REE | Client Communication: Client communication regarding case status, document request | 0.20 | $300.00 | $60.00 |
| 07/03/2023 | REE | Client Communication: Client communication regarding document request progress | 0.20 | $300.00 | $60.00 |
| 07/05/2023 | REE | Client Communication: Client communication regarding document request | 0.20 | $300.00 | $60.00 |
| 07/17/2023 | ALM | Deposition- PMQ: Prepare for deposition of Ford Motor Company's Person Most Qualified: Review case file, prepare outline | 2.00 | $450.00 | $900.00 |
| 07/17/2023 | ALM | Internal Communication: Internal communication | 0.30 | $0.00 | $0.00 |
| 07/18/2023 | ALM | Deposition- PMQ: Prepare for and take non-appearance affidavit for deposition of FMC's Person Most Qualified | 0.40 | $450.00 | $180.00 |
| 07/18/2023 | ALM | Internal Communication: Internal communication | 0.40 | $0.00 | $0.00 |
| 07/18/2023 | REE | Internal Communication: Internal Communication | 0.30 | $0.00 | $0.00 |
| 07/18/2023 | ARR | Internal Communication: Internal Communication | 0.30 | $0.00 | $0.00 |

| 07/18/2023 | REE | Deposition- PMQ: Receive and review email from opposing counsel Leonard requesting to push FMC's Person Most Knowledgeable deposition to Thursday; Draft, review, and revise email to opposing counsel regarding confirmation | 0.20 | $300.00 | $60.00 |
|---|---|---|---|---|---|
| 07/18/2023 | REE | Deposition- PMQ: Draft, review, and revise Third Amended Notice of Deposition of FMC's Person Most Knowledgeable | 0.10 | $300.00 | $30.00 |
| 07/18/2023 | REE | Internal Communication: Internal Communication | 0.20 | $0.00 | $0.00 |
| 07/18/2023 | REE | Deposition- PMQ: Draft, review, and revise email to court reporter regarding exhibits to the certificate of non-appearance of FMC's Person Most Knowledgeable | 0.20 | $300.00 | $60.00 |
| 07/18/2023 | DZI | Settlement/Mediation/MSC: Telephonic conference with opposing counsel regarding Person Most Qualified deposition and settlement | 0.10 | $550.00 | $55.00 |
| 07/19/2023 | DZI | Settlement/Mediation/MSC: Review and analyze settlement offer from opposing counsel Leonard | 0.30 | $550.00 | $165.00 |
| 07/19/2023 | DZI | Client Communication: Client communication regarding settlement negotiations | 0.70 | $550.00 | $385.00 |
| 07/19/2023 | DZI | Settlement/Mediation/MSC: Telephonic conference with opposing counsel Leonard regarding settlement | 0.10 | $550.00 | $55.00 |
| 07/19/2023 | DZI | Client Communication: Client communication regarding settlement negotiations, current vehicle issues | 1.10 | $550.00 | $605.00 |
| 07/19/2023 | DZI | Deposition- PMQ: Exchange text messages with opposing counsel regarding settlement and moving Person Most Qualified deposition to Monday | 0.10 | $550.00 | $55.00 |
| 07/19/2023 | ALM | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 07/19/2023 | DZI | Settlement/Mediation/MSC: Draft, review and revise text communication with opposing counsel Leonard regarding short circuiting negotiations | 0.10 | $550.00 | $55.00 |
| 07/19/2023 | REE | Internal Communication: Internal Communication | 0.20 | $0.00 | $0.00 |
| 07/19/2023 | DZI | Internal Communication: Internal Communication | 0.20 | $0.00 | $0.00 |
| 07/19/2023 | REE | Deposition- PMQ: Draft, review, and revise Fourth Amended Notice of Deposition of FMC's Person Most Knowledgeable | 0.10 | $300.00 | $30.00 |
| 07/19/2023 | REE | Deposition- PMQ: Draft, review, and revise email to opposing counsel regarding remote link for FMC's Person Most Knowledgeable deposition | 0.10 | $300.00 | $30.00 |
| 07/19/2023 | ARR | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 07/20/2023 | DZI | Settlement/Mediation/MSC: Telephonic conference with opposing counsel Leonard regarding settlement | 0.20 | $550.00 | $110.00 |

| 07/20/2023 | DZI | Settlement/Mediation/MSC: Exchange text messages with opposing counsel Leonard regarding settlement | 0.30 | $550.00 | $165.00 |
|---|---|---|---|---|---|
| 07/20/2023 | DZI | Client Communication: Client communication regarding settlement negotiations | 0.60 | $550.00 | $330.00 |
| 07/21/2023 | DZI | Client Communication: Client communication regarding settlement negotiations | 0.20 | $550.00 | $110.00 |
| 07/21/2023 | DZI | Settlement/Mediation/MSC: Exchange text messages with opposing counsel regarding settlement | 0.20 | $550.00 | $110.00 |
| 07/24/2023 | DZI | Settlement/Mediation/MSC: Draft, review and revise Rule 68 | 0.50 | $550.00 | $275.00 |
| 07/24/2023 | REE | Client Communication: Client communication regarding document request | 0.20 | $300.00 | $60.00 |
| 07/24/2023 | DZI | Settlement/Mediation/MSC: Draft, review and revise text to opposing counsel Leonard regarding draft Rule 68 | 0.10 | $550.00 | $55.00 |
| 07/24/2023 | DZI | Client Communication: Client communication regarding settlement negotiation progress | 0.50 | $550.00 | $275.00 |
| 07/25/2023 | REE | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 07/25/2023 | ALM | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 07/27/2023 | ALM | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 07/28/2023 | DZI | Client Communication: Client communication regarding Ford Motor Company's Rule 68 | 0.40 | $550.00 | $220.00 |
| 07/28/2023 | DZI | Settlement/Mediation/MSC: Sign Rule 68 Offer to accept | 0.10 | $550.00 | $55.00 |
| 08/01/2023 | DDV | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 08/01/2023 | DDV | Settlement/Mediation/MSC: Draft, review and revise Joint Notice of Settlement | 0.10 | $300.00 | $30.00 |
| 08/01/2023 | ARR | Settlement/Mediation/MSC: Review and revise Joint Notice of Settlement draft | 0.10 | $550.00 | $55.00 |
| 08/01/2023 | ARR | Settlement/Mediation/MSC: Emails with opposing counsel Leonard regarding draft of Notice of Settlement for review and signature | 0.10 | $550.00 | $55.00 |
| 08/01/2023 | DDV | Client Communication: Client communication regarding settlement, next steps | 0.40 | $300.00 | $120.00 |
| 08/01/2023 | DDV | Settlement/Mediation/MSC: Prepare and file Joint Notice of Settlement | 0.10 | $300.00 | $30.00 |
| 08/03/2023 | ARR | Client Communication: Client communication regarding settlement process | 0.30 | $550.00 | $165.00 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 08/03/2023 | DDV | Surrender: Receive and review email from opposing counsel requesting payoff, DMV registration; Draft, review and revise email to opposing counsel regarding same, attaching same | 0.10 | $300.00 | $30.00 |
| 08/14/2023 | DDV | Surrender: Receive and review email from opposing counsel requesting full loan account number for payoff; Draft, review and revise email regarding same | 0.10 | $300.00 | $30.00 |
| 08/15/2023 | DDV | Surrender: Receive and review email from opposing counsel regarding Morley will not accept loan number given without proof on a document; Draft, review and revise email regarding same attaching redacted payment history regarding same | 0.10 | $300.00 | $30.00 |
| 08/16/2023 | DDV | Surrender: Draft, review and revise email to opposing counsel regarding please copy service email on all surrender correspondence, give same to Morley, to ensure we are able to schedule this surrender ASAP | 0.10 | $300.00 | $30.00 |
| 09/06/2023 | ARR | Surrender: Draft, review, and revise email to opposing counsel regarding deadline to accept surrender is September 11 and we have not heard anything about scheduling, question if Ford is waiving right to surrender | 0.20 | $550.00 | $110.00 |
| 09/12/2023 | ARR | Post-Settlement/Trial: Draft, review, and revise email to opposing counsel regarding Ford has waived its right to surrender of the vehicle by failing to accept surrender within the required time in the settlement agreement, payment due now per Civil Code 1440 | 0.20 | $550.00 | $110.00 |
| 09/12/2023 | ARR | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 09/12/2023 | REE | Internal Communication: Internal communication | 0.20 | $0.00 | $0.00 |
| 09/20/2023 | ARR | Client Communication: Client communication regarding next steps since Ford did not accept timely surrender | 0.50 | $550.00 | $275.00 |
| 09/27/2023 | ARR | Client Communication: Client communication regarding Ford Motor Company reached out to arrange surrender, over 2 weeks late, next steps, current vehicle issues | 0.70 | $550.00 | $385.00 |
| 09/27/2023 | ARR | Surrender: Emails with opposing counsel Carrillo regarding settlement check request, surrender scheduling | 0.20 | $550.00 | $110.00 |
| 09/28/2023 | ARR | Client Communication: Client communication regarding surrender timing, paying vehicle loan payments | 0.30 | $550.00 | $165.00 |
| 10/02/2023 | REE | Client Communication: Client Communication regarding scheduling surrender | 0.20 | $300.00 | $60.00 |
| 10/04/2023 | REE | Client Communication: Client Communication regarding surrender scheduling | 0.20 | $300.00 | $60.00 |
| 10/04/2023 | REE | Surrender: Emails with opposing counsel Carillo regarding available locations for surrender | 0.20 | $300.00 | $60.00 |

| 10/10/2023 | ARR | Client Communication: Client communication regarding surrender happened, was not arranged with my office | 0.40 | $550.00 | $220.00 |
|---|---|---|---|---|---|
| 10/10/2023 | ARR | Surrender: Draft, review, and revise email to opposing counsel regarding surrender happened without my knowledge, improper contact with Plaintiffs, request for timely settlement payment | 0.20 | $550.00 | $110.00 |
| 10/11/2023 | REE | Client Communication: Client Communication regarding surrender paperwork | 0.30 | $300.00 | $90.00 |
| 10/12/2023 | REE | Post-Settlement/Trial: Draft, review, and revise email to opposing counsel regarding interest owed for late payment of settlement funds | 0.20 | $300.00 | $60.00 |
| 10/12/2023 | ARR | Client Communication: Client communication regarding Ford paying vehicle's loan after surrender | 0.20 | $550.00 | $110.00 |
| 10/12/2023 | REE | Client Communication: Client Communication regarding surrender, documents signed at surrender, schedule for Ford paying off truck's loan, impact to insurance | 0.70 | $300.00 | $210.00 |
| 10/17/2023 | REE | Client Communication: Client Communication regarding settlement funds, schedule for Ford paying off truck | 0.50 | $300.00 | $150.00 |
| 10/17/2023 | ARR | Client Communication: Client communication regarding options on if Ford does not pay off truck's loan before next payment due, going over forms signed at surrender | 0.50 | $550.00 | $275.00 |
| 10/17/2023 | ARR | Surrender: Draft, review, and revise email to opposing counsel regarding following up on timing of payment to pay off Plaintiffs' vehicle loan; It is 1 full week after surrender | 0.20 | $550.00 | $110.00 |
| 10/19/2023 | REE | Client Communication: Client Communication regarding status of truck being paid off (has Ford sent the payoff check and had it apply to account yet) | 0.10 | $300.00 | $30.00 |
| 10/25/2023 | REE | Post-Settlement/Trial: Draft, review, and revise email to opposing counsel regarding whether FMC intends to pay interest owed | 0.20 | $300.00 | $60.00 |
| 10/27/2023 | ARR | Post-Settlement/Trial: Emails with opposing counsel Leonard regarding respect, interest Ford owes from Rule 68 | 0.20 | $550.00 | $110.00 |
| 10/31/2023 | ARR | Post-Settlement/Trial: Emails with opposing counsel Leonard regarding request to check if the vehicle has been paid off from settlement funds | 0.10 | $550.00 | $55.00 |
| 10/31/2023 | ARR | Client Communication: Client communication regarding confirmation Ford paid off the loan | 0.10 | $550.00 | $55.00 |
| 11/01/2023 | ARR | Audit Fees/Costs: Audit fee invoice, add billing categories | 2.00 | $550.00 | $1,100.00 |
| 11/02/2023 | REE | Audit Fees/Costs: Audit Costs | 0.30 | $300.00 | $90.00 |

| 11/02/2023 | ARR | Motion for Attorney's Fees: Draft, review, and revise email to opposing counsel regarding Local Rule 7-3 conference on motion for interest and Motion for Attorney's Fees, Costs, and Expenses | 0.30 | $550.00 | $165.00 |
|---|---|---|---|---|---|
| 11/10/2023 | ARR | Motion for Attorney's Fees: Emails with opposing counsel Leonard regarding meet and confer on Plaintiffs' planned motions for fees, costs, and expenses and interest for tardy surrender | 0.30 | $550.00 | $165.00 |
| 01/29/2024 | REE | Post-Settlement/Trial: Draft, review, and revise Plaintiffs' Showing of Good Cause regarding Dismissal; Draft, review, and revise Proposed Order | 0.20 | $300.00 | $60.00 |
| 01/29/2024 | REE | Post-Settlement/Trial: Prepare, file, and serve Plaintiffs' Showing of Good Cause regarding Dismissal, and Proposed Order; Submit Proposed Order to Chambers | 0.10 | $300.00 | $30.00 |
| 03/27/2024 | ARR | Motion for Attorney's Fees: Draft, review, and revise Motion for Attorneys' Fees, supporting declarations, proposed order | 4.00 | $550.00 | $2,200.00 |
| 03/27/2024 | REE | Post-Settlement/Trial: File and serve Notice of Offer of Judgment | 0.10 | $300.00 | $30.00 |
| 03/27/2024 | REE | Post-Settlement/Trial: File and serve Notice of Acceptance of Offer of Judgment | 0.10 | $300.00 | $30.00 |
| 03/29/2024 | REE | Motion for Attorney's Fees: Prepare, file, and serve Motion for Attorney's Fees and all supporting documents; Draft, review, and revise proof of service | 0.10 | $300.00 | $30.00 |
| 03/29/2024 | ARR | Motion for Attorney's Fees: Review Ford Motor Company's opposition to Motion for Attorney's Fees [ANTICIPATED] | 1.00 | $550.00 | $550.00 |
| 03/29/2024 | REE | Motion for Attorney's Fees: Prepare, file, and serve reply in support of Motion for Attorney's Fees and all supporting documents; Draft, review, and revise proof of service [ANTICIPATED] | 0.10 | $300.00 | $30.00 |
| 03/29/2024 | ARR | Motion for Prejudgment Interest: Draft, review, and revise motion for prejudgment interest; declaration in support; proposed order | 2.00 | $550.00 | $1,100.00 |
| 03/29/2024 | REE | Motion for Prejudgment Interest: Prepare, file, and serve Motion for Prejudgment Interest and all supporting documents; Draft, review, and revise proof of service | 0.10 | $300.00 | $30.00 |
| 03/29/2024 | ARR | Motion for Prejudgment Interest: Review Ford Motor Company's opposition [ANTICIPATED] | 1.00 | $550.00 | $550.00 |
| 03/29/2024 | REE | Motion for Prejudgment Interest: Prepare, file, and serve reply in support of Motion for Prejudgment Interest and all supporting documents; Draft, review, | 0.10 | $300.00 | $30.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | and revise proof of service [ANTICIPATED] | | | |
| 03/29/2024 | ARR | Motion for Attorney's Fees: Draft, review, and revise reply in support of Motion for Attorney's Fees [ANTICIPATED] | 3.00 | $550.00 | $1,650.00 |
| 03/29/2024 | ARR | Motion for Prejudgment Interest: Draft, review, and revise reply in support of Motion for Prejudgment Interest [ANTICIPATED] | 2.00 | $550.00 | $1,100.00 |
| 03/29/2024 | ARR | Motion for Attorney's Fees: Review and revise Richard M. Wirtz's declaration in support of Motion for Attorney's Fees (0.2); Review and revise my declaration in support of Motion for Attorney's Fees (0.2) | 0.40 | $550.00 | $220.00 |

**Quantity Subtotal**    **90.4**

| Time Keeper | Position | Quantity | Rate | Total |
|---|---|---|---|---|
| Daniel Inscore | Senior Trial Attorney | 11.7 | $550.00 | $6,435.00 |
| Daniel Inscore | Senior Trial Attorney | 1.5 | $0.00 | $0.00 |
| Alana Mellgren | Associate Attorney | 2.7 | $450.00 | $1,215.00 |
| Alana Mellgren | Associate Attorney | 2.5 | $0.00 | $0.00 |
| Amy Rotman | Senior Attorney | 44.1 | $550.00 | $24,255.00 |
| Amy Rotman | Senior Attorney | 3.7 | $0.00 | $0.00 |
| Rebecca Evans | Senior Managing Paralegal | 16.4 | $300.00 | $4,920.00 |
| Rebecca Evans | Senior Managing Paralegal | 5.7 | $0.00 | $0.00 |
| Daniel Viviani | Non-Attorney | 1.9 | $300.00 | $570.00 |
| Danielle Viviani | Non-Attorney | 0.2 | $0.00 | $0.00 |

**Quantity Total**    **90.4**

**Total**    **$37,395.00**

Please make all amounts payable to: Wirtz Law APC

Tax ID: 27-5132727

4730 La Jolla Village Drive
Suite 800
San Diego, CA 92122

# EXHIBIT 2



# UNITED STATES CONSUMER LAW

# ATTORNEY FEE SURVEY REPORT

# 2017-2018



# Ronald L. Burdge, Esq.

# United States Consumer Law
# Attorney Fee Survey Report 2017-2018

Survey Conducted By
and
Survey Report Authored By

Ronald L. Burdge, Esq.
Burdge Law Office Co. L.A.
8250 Washington Village Drive
Dayton, OH 45458-1850
Voice: 937.432.9500
Fax: 937.432.9503

Email: Ron@BurdgeLaw.com



Attribution, No Derivs
CC-BY-ND

This copyright license allows for redistribution, commercial and non-commercial use, as long as all quoted and selected contents are passed along unchanged and with credit to the publication and author.

Copyright © 2019 by R.L.Burdge
September 10, 2019

This publication contains the results of proprietary research.

This publication was created to provide accurate and authoritative information concerning the subject matter covered. The publisher is not engaged in rendering legal or other professional advice and this publication is not a substitute for the advice of an attorney or expert. If you require legal or other expert advice, you should seek the services of a competent attorney or other professional.

# Acknowledgments

This work is dedicated to the private and public practice members of the Consumer Law bar and the Judicial officers who decide Consumer Law disputes and cases across the United States and its territories, all of whom tirelessly dedicate their careers to helping people find Justice every day in our legal system. Without their support and participation, the research for this publication would not have been possible.

I am grateful to the members of the National Association of Consumer Advocates and the National Association of Consumer Bankruptcy Attorneys and the many friends and supporters of the National Consumer Law Center, and to the Consumer Law bar who participated in the research that formed the foundation of this Survey Report. They are the men and women who make Justice work every day.

A special thanks is extended to Ira Rheingold, Richard Dubois, Willard Ogburn, Jon Sheldon, Charles Delbaum, Robert Hobbs, Edward Boltz, and many, many others for their constant encouragement of this project, advice and assistance since the survey began in 1999. The support, suggestions and comments from countless others over the years have contributed greatly to the result before you.

Finally, no words could adequately express my thanks to my wife, who guided, supported and encouraged me every day for the decades throughout this work. I could not do what I do, and I would accomplish nothing without her.

Ronald L. Burdge, Esq.
September 10, 2019


This Survey Report is available as a free pdf download
from this web site:
www.AttorneyFeeStudy.com


This Survey Report is also available as a free pdf download
from the web site accessed via any QR reader with this image:



Table of Contents

1. Introduction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
    Methods to Update Survey Results from 2017-2018 to Current Date . . . . . . . . . 2
    Goals of Survey Report . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
    What's New . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
    Survey Report Sections Explained . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
    Niche Areas in the Field of Consumer Law Defined . . . . . . . . . . . . . . . . . . . . . 8
    Geographic Areas Defined . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
    The Average and the Median: What it Means to You . . . . . . . . . . . . . . . . . . . . . 9
    Interpreting the Findings: Primary and Minor Variable Factors . . . . . . . . . . . . 11
    Survey Techniques Explained . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
    Survey Design Methodology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
    Data Gathering Methodology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
    Data Analysis Methodology Explained. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
    Peer Review of Methodologies and Survey Analyses . . . . . . . . . . . . . . . . . . . . 18
    Error Rate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19
    Section 508 Compliance. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19

2. Summary Profile of the Typical U.S. Consumer Law Attorney . . . . . . . . . . . . . . . . . 21
    National Summary Profile Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21
    Conclusions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31
    National Summary Profile Tables . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33
    Explanation of Tables . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33
    National Summary Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36
    National Median Rates for Practice Areas Table. . . . . . . . . . . . . . . . . . . . . . . . 37
    National Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38
    National Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39
    National Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 40
    National Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 41

3. State Summary Tables . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42
    Billable Attorney and Paralegal Participation Data Count By State . . . . . . . . . . 42
    Explanation of Tables . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 45
    Alabama . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 48
        Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49
    Alaska . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50
        Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51
    Arizona . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 52
        Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 53
    Arkansas. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 54
        Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 55
        Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 55
        Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 56
        Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 56

Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 57
California . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 58
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 59
   Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 59
   Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 60
   Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 60
   Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 61
Colorado . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 62
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 63
   Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 63
   Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 64
   Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 64
   Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 65
Connecticut . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 66
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 67
Delaware . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 68
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 69
District of Columbia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 70
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 71
Florida . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 72
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 73
   Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 73
   Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 74
   Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 74
   Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 75
Georgia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 76
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 77
   Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 77
   Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 78
   Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 78
   Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 79
Hawaii . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 80
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 81
Idaho . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 82
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 83
   Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 83
Illinois . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 84
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 85
   Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 85
   Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 86
   Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 86
   Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 87
Indiana . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 88
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 89
Iowa . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 90

Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 91
Kansas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 92
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 93
Kentucky . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 94
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 95
Louisiana . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 96
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 97
Maine . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 98
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 99
Maryland . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 100
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 101
Massachusetts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 102
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 103
   Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 103
   Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 104
   Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 104
   Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 105
Michigan. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 106
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 107
   Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 107
   Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 108
   Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 108
   Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 109
Minnesota . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 110
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 111
Mississippi. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 112
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 113
Missouri . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 114
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 115
   Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 115
   Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 116
   Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 116
   Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 117
Montana. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 118
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 119
Nebraska . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 120
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 121
Nevada . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 122
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 123
New Hampshire. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 124
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 125
New Jersey. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 126
   Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 127
   Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 127
   Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 128

Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 128
Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 129
New Mexico . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 130
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 131
New York . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 132
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 133
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 133
    Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 134
    Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 134
    Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 135
North Carolina. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 136
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 137
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 137
    Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 138
    Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 138
    Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 139
North Dakota. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 140
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 141
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 141
Ohio . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 142
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 143
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 143
    Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 144
    Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 144
    Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 145
Oklahoma. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 146
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 147
Oregon . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 148
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 149
Pennsylvania . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 150
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 151
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 151
    Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 152
    Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 152
    Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 153
Puerto Rico . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 154
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 155
Rhode Island . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 156
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 157
South Carolina . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 158
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 159
South Dakota. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 160
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 161
Tennessee. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 162
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 163

Texas. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 164
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 165
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 165
    Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 166
    Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 166
    Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 167
Utah . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 168
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 169
Vermont . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 170
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 171
Virgin Islands U.S. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 172
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 173
Virginia. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 174
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 175
Washington . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 176
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 177
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 177
    Specialty Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 178
    Small Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 178
    Large Firm Size Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 179
West Virginia. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 180
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 181
Wisconsin. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 182
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 183
Wyoming . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 184
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 185

4. Metropolitan Area Tables . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 186
    Billable Attorney and Paralegal Data County By Metro Area . . . . . . . . . . . . . . . 186
    Explanation of Table. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 193
    Alabama, Birmingham - Hoover . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 196
        Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 196
        Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 196
    Alabama, Huntsville . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 198
        Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 198
        Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 199
    Alabama, Mobile . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 200
        Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 200
        Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 201
    Alabama, Montgomery. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 202
        Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 202
        Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 203
    Alaska, Anchorage. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 204
        Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 204
        Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 205

Alaska, Fairbanks . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 206
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 206
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 207
Alaska, Juneau. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 208
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 208
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 209
Arizona, Flagstaff . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 210
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 210
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 211
Arizona, Phoenix - Mesa - Scottsdale . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 212
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 212
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 213
Arizona, Tucson. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 214
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 214
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 215
Arizona, Yuma. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 216
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 216
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 217
Arkansas, Fayetteville - Springdale - Rogers . . . . . . . . . . . . . . . . . . . . . . . . . . 218
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 218
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 219
Arkansas, Little Rock - North Little Rock . . . . . . . . . . . . . . . . . . . . . . . . . . . . 220
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 220
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 221
Arkansas, Texarkana. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 222
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 222
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 223
California, Bakersfield . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 224
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 224
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 225
California, Fresno - Madera . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 226
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 226
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 227
California, Los Angeles - Long Beach - Anaheim . . . . . . . . . . . . . . . . . . . . . . 228
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 228
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 229
California, Riverside - San Bernardino. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 230
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 230
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 231
California, Sacramento - Roseville . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 232
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 232
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 233
California, San Diego . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 234
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 234
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 235

California, San Francisco . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 236
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 236
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 237
California, San Jose - Santa Clara . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 238
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 238
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 239
Colorado, Colorado Springs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 240
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 240
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 241
Colorado, Denver - Aurora . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 242
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 242
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 243
Colorado, Fort Collins - Loveland . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 244
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 244
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 245
Connecticut, Bridgeport - Stamford - Norwalk . . . . . . . . . . . . . . . . . . . . . . . . . . . 246
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 246
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 247
Connecticut, New Haven - Milford . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 248
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 248
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 249
Delaware, Dover . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 250
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 250
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 251
Delaware, Wilmington - New Castle - Newark . . . . . . . . . . . . . . . . . . . . . . . . . . . 252
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 252
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 253
Florida, Cape Coral - Fort Myers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 254
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 254
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 255
Florida, Jacksonville . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 256
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 256
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 257
Florida, Miami - Fort Lauderdale . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 258
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 258
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 259
Florida, Tallahassee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 260
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 260
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 261
Florida, Tampa - St. Petersburg . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 262
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 262
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 263
Florida, Orlando . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 264
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 264
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 265

vii

Georgia, Atlanta . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 266
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 266
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 267
Georgia, Augusta . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 268
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 268
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 269
Georgia, Macon . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 270
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 270
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 271
Georgia, Savannah . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 272
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 272
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 273
Hawaii, Honolulu . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 274
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 274
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 275
Idaho, Boise City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 276
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 276
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 277
Idaho, Idaho Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 278
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 278
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 279
Illinois, Chicago . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 280
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 280
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 281
Illinois, Rockford . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 282
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 282
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 283
Illinois, Springfield . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 284
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 284
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 285
Illinois, St Louis Metro East . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 286
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 286
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 287
Indiana, Fort Wayne . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 288
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 288
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 289
Indiana, Gary - Hammond . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 290
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 290
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 291
Indiana, Indianapolis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 292
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 292
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 293
Indiana, South Bend - Elkhart - Mishawaka . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 294
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 294
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 295

Indiana, Terre Haute ............................................................. 296
    Median Rate for Practice Areas ................................... 296
    Experience Variable Table ........................................ 297
Iowa, Cedar Rapids .............................................................. 298
    Median Rate for Practice Areas ................................... 298
    Experience Variable Table ........................................ 299
Iowa, Des Moines ................................................................ 300
    Median Rate for Practice Areas ................................... 300
    Experience Variable Table ........................................ 301
Iowa, Dubuque ................................................................... 302
    Median Rate for Practice Areas ................................... 302
    Experience Variable Table ........................................ 303
Kansas, Kansas City ............................................................. 304
    Median Rate for Practice Areas ................................... 304
    Experience Variable Table ........................................ 305
Kansas, Wichita ................................................................. 306
    Median Rate for Practice Areas ................................... 306
    Experience Variable Table ........................................ 307
Kentucky, Lexington ............................................................. 308
    Median Rate for Practice Areas ................................... 308
    Experience Variable Table ........................................ 309
Kentucky, Louisville ............................................................ 310
    Median Rate for Practice Areas ................................... 310
    Experience Variable Table ........................................ 311
Louisiana, Baton Rouge .......................................................... 312
    Median Rate for Practice Areas ................................... 312
    Experience Variable Table ........................................ 313
Louisiana, New Orleans .......................................................... 314
    Median Rate for Practice Areas ................................... 314
    Experience Variable Table ........................................ 315
Louisiana, Shreveport ........................................................... 316
    Median Rate for Practice Areas ................................... 316
    Experience Variable Table ........................................ 317
Maine, Bangor ................................................................... 318
    Median Rate for Practice Areas ................................... 318
    Experience Variable Table ........................................ 319
Maine, Portland ................................................................. 320
    Median Rate for Practice Areas ................................... 320
    Experience Variable Table ........................................ 321
Maryland, Baltimore ............................................................. 322
    Median Rate for Practice Areas ................................... 322
    Experience Variable Table ........................................ 323
Massachusetts, Boston - Cambridge ............................................... 324
    Median Rate for Practice Areas ................................... 324
    Experience Variable Table ........................................ 325

Massachusetts, Springfield . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 326
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 326
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 327
Michigan, Detroit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 328
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 328
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 329
Michigan, Flint . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 330
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 330
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 331
Michigan, Grand Rapids. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 332
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 332
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 333
Michigan, Kalamazoo - Portage. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 334
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 334
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 335
Michigan, Lansing. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 336
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 336
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 337
Michigan, Marquette . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 338
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 338
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 339
Minnesota, Duluth . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 340
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 340
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 341
Minnesota, Minneapolis - St Paul . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 342
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 342
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 343
Mississippi, Gulfport - Biloxi. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 344
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 344
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 345
Mississippi, Jackson . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 346
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 346
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 347
Missouri, Columbia. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 348
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 348
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 349
Missouri, Kansas City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 350
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 350
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 351
Missouri, Springfield . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 352
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 352
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 353
Missouri, St Louis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 354
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 354
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 355

Montana, Billings . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 356
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 356
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 357
Montana, Missoula . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 358
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 358
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 359
Nebraska, Lincoln . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 360
    Median Rates for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 360
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 361
Nebraska, Omaha . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 362
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 362
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 363
Nevada, Las Vegas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 364
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 364
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 365
Nevada, Reno - Carson City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 366
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 366
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 367
New Hampshire - Manchester . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 368
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 368
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 369
New Jersey, Newark . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 370
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 370
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 371
New Jersey, Trenton . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 372
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 372
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 373
New Mexico, Albuquerque - Santa Fe . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 374
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 374
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 375
New Mexico, Farmington . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 376
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 376
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 377
New Mexico, Las Cruces . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 378
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 378
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 379
New York, Albany - Schenectady . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 380
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 380
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 381
New York, Buffalo - Niagara Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 382
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 382
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 383
New York, New York City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 384
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 384
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 385

New York, Rochester ............................................... 386
    Median Rate for Practice Areas .................................. 386
    Experience Variable Tab........................................ 387
New York, Syracuse ............................................... 388
    Median Rate for Practice Areas .................................. 388
    Experience Variable Table ...................................... 389
North Carolina, Asheville........................................... 390
    Median Rate for Practice Areas .................................. 390
    Experience Variable Table ...................................... 391
North Carolina, Charlotte ........................................... 392
    Median Rate for Practice Areas .................................. 392
    Experience Variable Table ...................................... 393
North Carolina, Fayetteville......................................... 394
    Median Rate for Practice Areas .................................. 394
    Experience Variable Table ...................................... 395
North Carolina, Greensboro ......................................... 396
    Median Rate for Practice Areas .................................. 396
    Experience Variable Table ...................................... 397
North Carolina, Raleigh ............................................ 398
    Median Rate for Practice Areas .................................. 398
    Experience Variable Table ...................................... 399
North Dakota, Bismarck............................................ 400
    Median Rate for Practice Areas .................................. 400
    Experience Variable Table ...................................... 401
North Dakota, Fargo............................................... 402
    Median Rate for Practice Areas .................................. 402
    Experience Variable Table ...................................... 403
North Dakota, Grand Forks ......................................... 404
    Median Rate for Practice Areas .................................. 404
    Experience Variable Table ...................................... 405
Ohio, Cincinnati .................................................. 406
    Median Rate for Practice Areas .................................. 406
    Experience Variable Table ...................................... 407
Ohio, Cleveland .................................................. 408
    Median Rate for Practice Areas .................................. 408
    Experience Variable Table ...................................... 409
Ohio, Columbus................................................... 410
    Median Rate for Practice Areas .................................. 410
    Experience Variable Table ...................................... 411
Ohio, Toledo .................................................... 412
    Median Rate for Practice Areas .................................. 412
    Experience Variable Table ...................................... 413
Oklahoma, Oklahoma City.......................................... 414
    Median Rate for Practice Areas .................................. 414
    Experience Variable Table ...................................... 415

Oklahoma, Tulsa . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 416
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 416
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 417
Oregon, Eugene . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 418
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 418
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 419
Oregon, Portland . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 420
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 420
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 421
Pennsylvania, Erie . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 422
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 422
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 423
Pennsylvania, Harrisburg - Carlisle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 424
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 424
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 425
Pennsylvania, Philadelphia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 426
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 426
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 427
Pennsylvania, Pittsburgh . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 428
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 428
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 429
Pennsylvania, Scranton . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 430
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 430
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 431
Puerto Rico, San Juan . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 432
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 432
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 433
Rhode Island, Providence . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 434
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 434
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 435
South Carolina, Charleston . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 436
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 436
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 437
South Carolina, Columbia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 438
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 438
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 439
South Carolina, Greenville - Spartanburg - Anderson . . . . . . . . . . . . . . . . . . . . . 440
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 440
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 441
South Dakota, Rapid City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 442
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 442
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 443
South Dakota, Sioux Falls . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 444
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 444
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 445

Tennessee, Chattanooga . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 446
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 446
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 447
Tennessee, Knoxville . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 448
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 448
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 449
Tennessee, Memphis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 450
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 450
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 451
Tennessee, Nashville . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 452
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 452
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 453
Texas, Amarillo . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 454
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 454
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 455
Texas, Austin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 456
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 456
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 457
Texas, Dallas − Fort Worth . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 458
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 458
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 459
Texas, El Paso . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 460
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 460
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 461
Texas, Houston . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 462
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 462
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 463
Texas, San Antonio . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 464
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 464
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 465
Utah, Provo - Orem . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 466
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 466
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 467
Utah, Salt Lake City . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 468
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 468
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 469
Utah, St. George . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 470
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 470
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 471
Vermont, Burlington . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 472
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 472
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 473
Virginia, Alexandria - Arlington . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 474
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 474
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 475

Virginia, Charlottesville . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 476
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 476
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 477
Virginia, Richmond . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 478
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 478
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 479
Virginia, Norfolk – Virginia Beach . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 480
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 480
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 481
Washington, Richland - Kennewick - Pasco . . . . . . . . . . . . . . . . . . . . . . . . . . 482
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 482
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 482
Washington, Seattle - Tacoma . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 484
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 484
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 484
Washington, Spokane . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 486
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 486
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 487
Washington, Yakima . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 488
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 488
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 489
West Virginia, Charleston . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 490
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 490
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 490
West Virginia, Huntington . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 492
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 492
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 493
West Virginia, Morgantown . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 494
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 494
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 495
Wisconsin, Eau Claire . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 496
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 496
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 497
Wisconsin, Madison . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 498
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 498
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 499
Wisconsin, Milwaukee . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 500
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 500
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 501
Wyoming, Casper . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 502
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 502
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 503
Wyoming, Cheyenne . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 504
    Median Rate for Practice Areas . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 504
    Experience Variable Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 505

5. Cases Employing Use of Prior Editions of this Survey Report . . . . . . . . . . . . . . . . . . 506
   Cases Listed by State or Other Jurisdiction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 510

6. Cases on Use of Survey Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 546

7. About the Editor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 548

8. Recommendations for Future Survey Data . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 549

Appendix 1. 2017-2018 Survey Questions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 550

Appendix 2. Geographic Area Definitions Used in Prior Survey Reports . . . . . . . . . . 556

Appendix 3.  Statement of Peer Review by The National Association of Legal Fee
   Analysis . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 557

Appendix 4.  Table of Authorities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 559

xvi

1. Introduction

This Survey Report publishes the results of the United States Consumer Law Attorney Fee Survey for 2017-2018. This Survey Report continues to be the only national survey of Consumer Law practitioners in the United States and is the only Consumer Law survey whose methodologies have been independently peer reviewed and is supported by the National Association of Legal Fee Analysis, a non-profit professional national association of attorney fee experts in the field of legal fee analysis.

The Survey is based on data provided by private practitioners and also data culled from all court cases reporting attorney fee decisions in the field of Consumer Law in Lexis and Westlaw and unreported state court decisions during 2017 and 2018. These Consumer Law Survey Reports have been used in more than 40 jurisdictions, including state and federal courts, the U.S. Court of Federal Claims, the U.S. Department of Justice, the U.S. Department of Labor, and the American Arbitration Association to determine reasonable attorney fee rates.

Attorneys in every state and the U.S. Territories took part in the national survey and the results this year continue the trend of being the most comprehensive since our continuous research work began in 1999.

The survey participant data is based on a survey employing an online, email, and telephone survey of attorneys representing about 4,500 members of the National Association of Consumer Advocates and the National Association of Consumer Bankruptcy Attorneys and other known attorneys practicing in the field of Consumer Law as identified through Avvo.com, Lawyers.com, and court filings and fee decisions around the country. There were 1,592 participating attorneys in this survey with data reported for 2,078 paralegals, establishing a robust 35.37% participation rate. A recent internet search for similar state bar association surveys located 7 recent surveys with an average participation rate of 11.8%.[1]

---

[1] A March 2019 Google search of the term "Economics of Law Practice Survey," a common title for many bar association surveys, resulted in survey reports with participation rates that could be compared to state attorney totals as follows: Colorado (6.7%), Florida (of over 100,000 members, 3,284 were polled and 682 responses received; 20.7% of those polled, less than 1% of total membership), Kansas (9.3%), Michigan (30.3%: 20.9% of private practitioners and 9.4% of non-private practitioners), New Mexico (10.8%), Wisconsin (13.5%).

Methods to Update Survey Results from 2017-2018 to Current Date

Because the survey was conducted in 2017 and 2018, the hourly rates and other data reported represent 2017 and 2018 values. The reader may find some minor adjustment necessary or desirable for application outside of 2017 and 2018. Courts[2] have at times used percentage increases derived from the U.S. Census Consumer Price Index[3] to adjust rates to updated levels.

Goals of Survey Report

The primary goals of this research project have been and continue to be to:

- provide timely, relevant and accurate data benchmarks and information to inform and guide practical, management, and planning decisions by Consumer Law attorneys and firms, including private practitioners, non-private practitioners, the judiciary and government workers
- better understand the demographics of Consumer Law attorneys and their practice
- monitor and document general and key trends in the Consumer Law field of the legal profession, based on previous and present survey research and analysis
- understand how attorney compensation (e.g., hourly rate) is impacted by common variable factors (e.g., years in practice, niche area of practice, experience level, geographic location, and more)
- collect thorough and accurate information on the economic realities associated with the career field of Consumer Law to share with the bar and bench
- create a point of reference for future economic surveys of Consumer Law practitioners

---

[2] *Barnard v. Berryhill*, 2019 U.S. Dist. LEXIS 38671 (D.C. N.D. E. D. Ohio, Mar. 11, 2019); *United States Postal Serv. Fed. Credit Union v. Edwin*, 2018 U.S. Dist. LEXIS 31532, 2018 WL 1077291 (D. Virgin Islands, St. Croix Div., Feb. 27, 2018).

[3] *See* CPI Inflation Calculator, available at https://www.bls.gov/data/inflation_calculator.htm (Last visited Oct. 1, 2019).

What's New

A number of beneficial changes in format and content are introduced with this edition of the Survey Report. This section provides a central point where changes that appear in this new edition of the Survey Report are highlighted, explained and contrasted with the previous edition.

Foremost is the addition of survey data derived from hundreds of attorney fee decisions in and related to the field of Consumer Law which were issued by state and federal courts and administrative agencies in the United States and its Territories during 2017 and 2018. Sources for these fee decisions included Lexis, Westlaw, unreported case decisions, and private attorneys across the United States and it Territories. In each such fee decision, the court-awarded hourly rates were matched with the Court's geographical jurisdiction, each identified participating attorney's years in practice and firm size, their primary field of practice, the relevant Consumer Law niche area involved in the case, their law firm size, and other required survey data. Where the necessary survey data was not present in the court decision itself, internet research was undertaken to gather the missing relevant survey data points. In those few cases where necessary survey data points were still absent, individual attorneys were contacted to obtain the data points.

Thus, this edition of the Survey Report provides data that is based on reported data from participants and also actual fee decisions made by courts and agencies in the United States during 2017 and 2018. Such decision-based data was included in this Survey Report without regard to whether or not the decision forum relied on prior editions of this Survey Reports, e.g., all Consumer Law fee decisions in 2017 and 2018 were included in the resulting survey data upon which this Survey Report is based. The addition of these datapoints to the survey data allows the resulting Survey Report to achieve the highest level of accuracy in its results.

In the interests of transparency, a new table has been included at the beginning of the State and Metropolitan Area Tables, displaying the quantity of billable attorney and paralegal/legal assistant participation data counts for each section.

Another major change was the substantial increase in the quantity of metropolitan areas that are now individually reported in the Survey Report. The Survey Report now provides a data breakdown on 157 major metropolitan areas in the United

States, geographically covering 66.5% of the entire U.S. population.

The explanation of survey techniques, previously Section 5 of earlier Survey Reports, is now more centrally located in this Section 1, the Introduction.

The Summary Profile of the Typical U.S. Consumer Law Attorney, section 2, has been expanded to include comparison data fields contrasting current data results with results from the last Survey Report, for easy comparison of broad historical data points.

This Survey Report continues coverage of every state, the District of Columbia and the two most heavily populated U.S. Territories, Puerto Rico and the U.S. Virgin Islands. With the increased inclusion of a larger quantity of greater metropolitan areas, the Survey Report now includes coverage of one or more greater metropolitan areas in every state. Data for every non-metropolitan area in the United States is still reported.

Since this survey began in 1999, greater localized data reporting has continued to be preferred by the Bench and Bar. To better serve the continued sharpening of this shift in focus, the Survey Report has evolved over time from its original twelve multi-state regions to individualized and localized data reporting for rural and urban areas. This change continues our effort to provide the reader with a quick and easy analysis of relevant data on an ever increasing and higher level of locality. It is expected that the resulting analyses will be of greater use to the reader, the profession, the Bench, and Bar.

Consumer Law is recognized as a specialized field of law by courts[4] as well as universities, law schools and the profession itself. As the field has continued to mature, niche specialty areas developed within the broader field of Consumer Law and have been recognized as such by the Courts. Subtle differences in practices and hourly rates can be found when these niche areas are examined that can provide a better understanding of these niche practices to practitioners and courts. Such data continues to be reported herein.

Specific factors are recognized to commonly have a larger impact on an hourly rate than other, less common factors. These factors can vary the hourly rate by their

_____

[4] As said by the Ohio 9th District Court of Appeals, "[c]onsumer law is a specialty area that is not common among many legal practitioners." *Crow v. Fred Martin Motor Co.*, 2003-Ohio-1293 (Summit, App. No. 21128).

application and continue to be called Variables in this Survey Report. Thus what might be termed as Years in Practice, in prior editions of this survey and elsewhere, is now termed more accurately as an Experience Variable. The experience level of an advocate is a primary variable in determining a reasonable hourly rate.

To more clearly identify the meaning of "Firm Size" in the Survey Report tables, the title has been changed to "Average Number of Attorneys in Firm."

To better understand the "years in practice" variable and its localized impact on a professional's hourly rate in larger greater metropolitan areas, a selected group of data-rich greater metropolitan areas in this Survey Report are now followed by an Experience Variable table that shows changing hourly rates over a practitioner's career. These Experience Variable tables take the years in practice of legal practitioners and breaks it down into brackets, generally in five year increments and capped by the elder bracket of 41+ years in practice. The average attorney hourly rate for each bracket is then provided.

Previously the ten states with the largest survey participation provided detailed data that allowed those state Survey Reports to include additional data tables, including a Specialty Variable table, Small Firm Size Variable table, and Large Firm Size Variable table. The substantial increase in survey participation and the addition of datapoints from court fee award data has allowed detailed, in-depth analysis to now be reported on 16 states, Arkansas, California, Colorado, Florida, Georgia, Illinois, Massachusetts Michigan, Missouri, New Jersey, New York, North Carolina, Ohio, Pennsylvania, Texas, Washington.

The Specialty Variable table focuses on the percentage of practice time that is consumed by the practitioner on Consumer Law matters in brackets of ten percentage points from 50% to 100%. The average attorney hourly rate for each bracket is then provided.

The Small Firm Size Variable table and the Large Firm Size Variable table each take the Experience Variable tables and separate them by law firm size, as measured by the average number of attorneys in the firm, and then report the average attorney hourly rates for each years in practice bracket therein. This allows further contrast of data between large and small firm members by their levels of experience.

The Table of Authorities has been expanded with additional case citations that provides a convenient alphabetical listing of cases and authorities cited in this Survey

Report, updated to September 10, 2019.

## Survey Report Sections Explained

After this introductory section, the results of this Survey Report are reported first from a national viewpoint and then in two major localized data sections. At the beginning of each Section is an explanatory table of the Section's structure and content.

Section 2 of this Survey Report contains the Summary Profile of the Typical U.S. Consumer Law Attorney, a collective approach to the entire survey results which yields a general picture of key aspects of the typical U.S. Consumer Law practitioner in the United States and its territories. It is based on the survey results as a whole and may serve as a benchmark for both larger and local comparisons by the reader.

Section 3 begins the State Summary Tables analyses for each state in the United States, the District of Columbia, Puerto Rico and the U.S. Virgin Islands and includes a table of the Median Rate for the niche Practice Areas, reporting the 25% Median, the Median, and the 95% Median hourly rate brackets. This section provides the Survey's analytical approach to each state or area's survey results, which yields a more detailed summary picture of key aspects of the typical U.S. Consumer Law practitioner in each survey state or area.

Section 4 contains data for the greater metropolitan area tables for 157 greater metropolitan areas (GMA) in the United States. These GMA selections are based chiefly on the basis of their larger population count. For each GMA, this section contains a similar averages and median summary table as was included in Section 3 and also adds a Median Rate table for the niche Practice Areas and an Experience Variable Table (i.e., years in practice) to each greater metropolitan area analysis. This approach allows for a highly localized data reporting. Although the greater metropolitan area Median Rate for the niche Practice Areas tables only lists the Median point and not the 25% and 95% Median points that are listed in the state Median Rate for Practice Areas tables, there is a simple and statistically reliable way to calculate those greater metropolitan points if the reader desires to do so in a specific situation.

Since the Median Rate for Practice Areas provided in Section 3 give the 25% and 95% Median points and the table in Section 4 does not do so, the greater metropolitan area 25% and 95% points can be calculated based on the percentage difference away

from the Median point. For example, in the state Median Rate for Practice Areas table for Alabama, the Credit Rights fields for 25%, Median, and 95% list hourly rates of $263, $350, and $625 respectively. In the Birmingham, Alabama greater metropolitan Mediate Rate for Practice Areas table, the Credit Rights field only lists the Median at an hourly rate of $350. Referring to the greater metropolitan table field for Credit Rights shows the Median hourly rate to be $350. The state table field for the Median is $350. The greater metropolitan table field is 100% of the state table field number. Applying that percentage to the 25% and the 95% Median points will result in a close approximation of the Birmingham 25% and 95% Median points, e.g. $263 and $625 respectively.

Section 5 provides a brief discussion of cases employing the use of prior editions of this Survey Report along with a listing of citations to cases which have used or cited the Survey Report since its inception, both pro and con. Specific hourly rates in fee award decisions are included in recent cases, where available. Also included is a list of all known cases giving negative treatment of prior editions of the Survey Report with an editor's remark as to each that provides a better understanding of the difference between the prior edition of the Survey Report under consideration in that specific case and noting differences in the more recent and current Survey Report. It should be noted that the methodologies of these Survey Reports has evolved during the last twenty years to address any perceived deficiencies noted by the Bench and Bar and commentators.

Section 6 discusses various cases that have dealt with the actual use of survey data in court proceedings such as fee hearings, with citations.

Section 7 provides biographical information about the Survey Report Editor.

Section 8 provides contact information for the reader's recommendations for future survey data gathering or other suggestion.

The Appendices contain supporting material to enable the reader to better understand the survey and this Survey Report, including the actual survey questions and possible answers for each, a peer review statement, and more.

To easily locate any specific case cited in this Survey Report, consult the Table of Authorities in Appendix 4.

Niche Areas in the Field of Consumer Law Defined

Consumer Law is recognized as a specialized area of law dealing with issues arising from transactions involving one or more persons acting as individuals or as a family. As a field of law, however, Consumer Law can be further reduced to finite and separate niche areas, typically rooted in the protection afforded by different types of consumer rights that are most often based on specific state and federal statutes. These include, for example, the United States Bankruptcy Code, the Fair Credit Reporting Act, the Fair Debt Collection Practices Act, the Equal Credit Opportunity Act, the Truth in Lending Act, the Uniform Consumer Sales Practices Act (in the form of its state adaptations that are commonly called Unfair and Deceptive Acts and Practices, i.e., UDAP laws, Landlord-Tenant Statutes, the Mortgage Action and Forbearance Act, Credit Discrimination, the Magnuson Moss Warranty Act, state Lemon and Warranty laws, State and Federal Odometer Tampering laws, laws dealing with telemarketing, "junk" faxes, prepaid entertainment programs, and more. These numerous statutes can be grouped by the type of rights they each seek to preserve and protect for the purpose of this survey, because of the similarities involved in asserting such rights.

While Consumer Law is a field of law, for a closer analysis of the niche areas within Consumer Law, the following categorization has been made for purposes of this Survey Report and the Median Rate for Practice Areas tables:

1. Consumer Bankruptcy
2. Consumer Protection Class Action (based upon one of the other niche areas)
3. Credit Rights (FCRA, FDCPA, ECOA, TILA, Credit Discrimination, Credit Reporting, Debt Defense, etc)
4. Mortgage (Foreclosure Defense, RESPA, HOLA, Housing Rights, Landlord-Tenant, other real estate rights enforcement laws, etc.)
5. Vehicle Litigation (Autofraud, Lemon Law, Warranty Law, Vehicle-related UDAP claims, Repossession Law, etc.)
6. TCPA (the Telephone Consumer Protection Act)
7. Other (Common Law Fraud, unfair and deceptive acts, etc.)

Geographic Areas Defined

Survey participant data and Consumer Law case decisions on attorney fees has

been analyzed and compiled for this Survey Report for all 50 states and the geographic areas of the District of Columbia, Puerto Rico and the U.S. Virgin Islands and 157 greater metropolitan areas.

This national Survey Report also takes a localized view of the survey data by its inclusion of specific survey questions that differentiate population size and geographic areas of practice, which allows for data analysis of one or more greater metropolitan areas in every state. This enables a more detailed, specific and slightly different analysis of the survey data for the reader's review, application and analysis.

Generally, a greater metropolitan statistical area contains a core urban area of 50,000 or more population and includes the adjacent counties or municipalities that have a high degree of social and economic integration, as measured by commuting to work, with the urban core. However, a greater metropolitan area in this Survey Report is not defined the same as in the U.S. Census. The key difference is that in the Census definition of a metropolitan statistical area (MSA), the MSA may cross state or other governmental borders. In this Survey Report, data responses were confined to state or territorial political boundaries. For example, in this Survey Report the Chicago greater metropolitan area does not include the northwest Indiana area where Gary, Hammond and other Indiana cities are located which are socio-economically connected to Chicago, Illinois.

To provide even more detailed data, this survey obtained from each survey participant and case decision the specific niche area(s) of Consumer Law in which the participant or case attorney practiced. Thus, the differences in practicing in one niche area of Consumer Law can be compared with any of the other niche areas.

The responsive data enables an even more narrow and localized analysis to be generated and which provides median-based hourly rate numbers for these niche areas of Consumer Law within the wider field of Consumer Law itself, with a greater focus on geographic locality.

### The Average and the Median: What it Means to You

To assure an adequate understanding, interpretation and application of the data in this Survey Report, a brief explanation of common data terminology in this Survey Report may be useful.

The tables in this Survey Report use some terms whose meaning, while understood by statisticians, may not be clear to all readers. This Survey Report presents the compiled data in measures of central tendency (mean and median) and dispersion or spread (percentiles). These data points can also be combined to more precisely derive results that may be applicable in circumstances requiring more specific calculations because of the characteristics of a given situation where data is sought by the reader.

The mean (sometimes called the arithmetic average) is calculated by adding the values of all responses, then dividing by the number of responses.

For example, five responses are reported, 3, 4, 6, 8 and 12. The average is calculated by adding their values (3 + 4 + 6 + 8 + 12 = 33), then dividing by the number of responses (5). Thus, the average is 33 / 5 = 6.6.

The median has a different meaning. It is the middle value of a series of values, which is initially rank-ordered from low to high. By definition, half the numbers are greater and half are less than the median. Both mean and median values are used throughout this Survey Report to denote the measure of central tendency, e.g., as a pointer for the central area of survey results without regard to the average.

Statisticians variously agree that using the median as a statistic reduces the effect of extreme outlier numbers (extremely high or low values, such as 12 in the above example) while the average does not do so because it takes all numbers into account.

As an example of how using a median affects the above numbers, the same five responses are reported, 3, 4, 6, 8 and 12. The median is the middle number of the order of distribution, 6. Note, however, that the average of this same distribution of numbers is 6.6. Depending on the set of numbers under analysis, the mean (i.e., the average) may be incrementally higher or lower than the actual median of that set of numbers.

The median literally is the value in the middle. It represents the mid way point in a sequence of numbers. It is determined by lining up the values in the set of data (for example, in this fee survey that would be all of the individual fee rate responses logged in the survey) from the smallest to the largest. The one in the dead-center position is the median number.

The median is not the average of the numbers because you don't add anything in the list, but you merely determine the center of the list. Some statisticians say that using

the mean (instead of the average) gives less weight to the individual numbers that are on the outer limits of the survey responses and thus it is more likely to direct the survey to the real center of the responses.

The median result of a set of numbers may be higher or lower than the average of that same set of numbers. Because the median number is commonly not the same as the average number, being either slightly above or below it, we are including both the average and the median results for key data points in the survey.

The dispersion of data around the median, which is at the 50th percentile point, is reported in three increments in several places throughout the Survey Report:

- ◆  25th percentile (what statisticians call the lower quartile); one-fourth of the number values are less and three-fourth of the values are more than this value

- ◆  75th percentile (the upper quartile); three-fourths of the number values are less and one-fourth are more than this value

- ◆  95th percentile; ninety-five percent of the number values are less and only five percent are more than this value.

Interpreting the Findings: Primary and Minor Variable Factors

An hourly attorney fee rate may commonly be impacted by a combination of several factors each applied when applicable and potentially varying degrees. The four primary factors are years in practice, firm size, practice location, and degree of practice concentration. These four variables are widely known to have a significant impact on an hourly rate and in this survey are identified as the primary variables. This Survey Report provides data on all these variable factors.

Another often widely variable factor that is sometimes considered in determining a reasonable hourly rate is reputation, although it is highly individualistic. Characteristics that may contribute to the individual attorney's reputation would include trial experience, continuing legal education presentations in or related to an attorney's primary practice field, related articles and book publications, and publicly available professional rating services such as Martindale-Hubbell and Avvo. Individual

analysis of these characteristics can be undertaken where and when and to the degree deemed appropriate.

Depending on the specific situation, there are other variable factors that historically are often of less impact than the primary variables, such as advertising, personal client relationships, and other more remote factors.  These minor variables may apply in often unique instances but almost always to a lesser variable degree than the primary variables. Most often these minor variables are highly individualistic to the practitioner at hand and can be examined where and when and to the degree deemed appropriate.

Thus, the information presented here on the factors that are primary variables will be indicative of a particular attorney's reasonable hourly rate but there may be times when a further, more detailed analysis of minor variable factors may be useful to further refine and modify the result of the primary variable factors to a specific situation. Such a detailed analysis requires an individualistic inquiry and even then the potential impact of such these additional variables may be limited and doubtful.

A Summary Profile of the Typical U.S. Consumer Law Attorney is presented at the outset of this Survey Report in Section 2, in order to provide a summary profile of the average U.S. Consumer Law attorney and their practice. It may be viewed as the average of all survey responses nationwide. Charts appear here which are employed in the state and greater metropolitan sections, enabling a local versus national comparison of data.

The Experience Variable Tables present an analysis of the impact that the years of experience in practice has on hourly rates. Each greater metropolitan area has its own table of survey results with the levels of experience, e.g., years in practice, being divided into 11 time frames with less than one year and more than 41 years bracketing the outer limits at each end.

One might think that longevity of practice would dictate an increasingly higher hourly rate and these tables report survey results that test that assumption and, in some cases, variations are observed.  For instance, since the beginning of this survey work twenty years ago, a bell shaped curve and other seemingly odd variations have historically been observed among senior levels of years in practice. Economic and social trends outside of this survey may further test the assumption of a relationship between increasing years in practice and an increasing hourly rate,  but these are not considered

in this survey.

The State and Metropolitan Summary Tables in Sections 3 and 4 are presented to give an overview of the practice of Consumer Law lawyers for each listed state, area or greater metropolitan area. Note the use of both average and median results in these sections, with the median used to reduce the effect of extremely high or low values in some data. These tables also show the difference in survey results when comparing the average hourly rates and the median hourly rates, a factor considered by some statisticians to arrive at what they may consider to be more neutral or accurate survey results.

Survey Techniques Explained

Surveys are widely considered to be important tools in any evaluation process. There are fundamentally two types of surveys: open ended questioning and closed ended questioning.

Open ended questions allow the responder to respond in any manner at all with no definite or limited answer. Close ended questions provide a limited number of possible answers from which a response can be chosen by the responder. Because open ended questions allow for an unlimited response, they can lead to a subjective analysis and the results are almost always more difficult to interpret and quantify for analysis.

Close ended questions, however, lend their responses to an easy and objective statistical analysis. This survey employed only close ended questions.

There are five types of close ended questions.

A Likert-scale question allows for responses on a scale and allows a responder to state their feelings about an issue, such as strongly agree to strongly disagree. Multiple choice questions allow the responder to select from a finite number of responses. Ordinal questions ask the responder to rate things in relation to each other, such as selecting the most important to the least important responses about an issue. Categorical questions first place the responder in a category and then poses questions based on those categories, such as preceding questions with the initial inquiry of whether the responder is male or female. Numerical questions are used when the answer must be a real number.

Different types of questions are used in survey work so that different types of result analyses may be conducted, but the most common survey techniques are the numerical and the multiple choice question because of the ease with which conclusions may be derived from the raw data.

In general, this survey used numerical and multiple choice questions. This allows for precise responses that can readily be cataloged and statistically interpreted. Categorical questions also exist within the survey that allowed for more information to be obtained from practitioners of consumer bankruptcy law, while allowing non-consumer bankruptcy practitioners to skip that focused section of the survey.

## Survey Design Methodology

In addition to considering the types of questions to be employed in a survey, the very design of the survey itself should be considered. This requires considering the placement, wording, sequencing, and other factors that can influence accurate data gathering.

In designing the United States Consumer Law Attorney Fee Survey, the author considered all procedure, question and design factors enumerated and discussed in three primary sources: *Evaluating Survey Questions: An Inventory of Methods* prepared by the Subcommittee on Questionnaire Evaluation Methods of the Statistical and Science Policy Office in the U.S. Office of Management and Budget (January 2016), and *Evaluating Survey Questions* by Doctor Chase H. Harrison of Harvard University's Program on Survey Research, and *Methods for Testing and Evaluating Survey Questions* by Stanley Presser et al, as published in Public Opinion Quarterly Vol. 68, Issue 1 (March 2004).

## Data Gathering Methodology

Understanding the data gathering methodology for this survey may assist the reader to understand, interpret, and apply the results published in this Survey Report.

This Survey Report is based on the results from two primary sources of data: the survey that was fielded to advocates operating in the field of Consumer Law during 2017 and 2018 and a continual survey of all available court and administrative decisions on

attorney fees in consumer civil and administrative litigation during 2017 and 2018. It is expected that this blend of data practitioner reported rates and court actual rate decisions will achieve a high level of accuracy.

In each case, the answers to a select number of key data questions was obtained. In addition, specific consumer bankruptcy practice questions were added to provide a more detailed analysis of that niche area, because of unique aspects and issues in Bankruptcy Law. The analysis of that data appears in a separate Survey Report.

The fielded survey was administered via email, ordinary mail, facsimile and telephonic data gathering and invitations to an internet-based online questionnaire. The survey was closed when data compilation began in early 2019.

In compiling this Survey Report, a valuable contribution was made by members of the National Association of Consumer Advocates and the National Association of Consumer Bankruptcy Attorneys, and Consumer Law attorneys independently determined to exist across the United States and its territories, who were invited to participate during 2017 and 2018.

The entire active membership of the National Association of Consumer Advocates and the National Association of Consumer Bankruptcy Attorneys, along with other known Consumer Law practitioners from around the United States and its territories were asked to participate in the survey.

Invitations to participate were also randomly sent to Consumer Law attorneys discovered through internet search engine results conducted on a national level, including specific lawyer and professional listing web sites such as Avvo.com, Lawyers.com and LinkedIn.com, as well as randomly selected physical telephone book specialty listings. Invitations to participate were also randomly sent to attorneys identified through court filings in various jurisdictions and bar association directories.

As noted above, this survey included a systematic, comprehensive survey of court and administrative agency cases involving disputed attorney fee issues in consumer civil and administrative agency litigation. The resulting fee decisions which are included in the survey database came from every state, the District of Columbia, Puerto Rico, and the U.S. Virgin Islands.

To accomplish this case survey, case alerts were created and established in Lexis

and Westlaw so that the Survey Editor would receive alerts to every consumer dispute decision involving attorney fees. With each such alert, the case decision was read, the fee-prevailing attorneys identified and researched. In some cases the attorneys were invited to participate in the survey or directly asked survey questions, but in many cases the research results revealed the survey's required responses for each such attorney and were entered individually into the survey database. As a result, this Survey Report presents the results of both attorney participants and actual decisions made by courts and administrative agencies that occurred during 2017 and 2018.

As with prior surveys, an on-line survey service was utilized to gather and tabulate the results with safeguards in place to limit data input to one participant per survey. Additional direct email and telephone survey input was also utilized. As the data was analyzed, all substantial outlier data points were each investigated for authenticity, and disregarded where authenticity was not established.

Our similar studies have been undertaken continually since 1999. The objective of these studies has been to determine and report upon the demographics of Consumer Law practitioners, including attorney hourly billing rate, firm size, years in practice, concentration of practice, areas of primary and secondary practice, paralegal billing rates and other data of use to the profession.

The collected information has been condensed into this national reference to provide useful data and benchmarks to inform the public, bar, and bench, to assist attorneys who handle consumer disputes as they manage their practice, and provide useful aid to judicial officers as they seek to determine applicable reasonable hourly rates in the cases and disputes before them.

The data is reported in a variety of focus tables below, allowing the reader to consider the data from several viewpoints of selected factors or criteria. Nevertheless there may be situations where a practitioner desires a data analysis and report specific to their practice or situation. If a more detailed analysis of data for any geographic or practice-specific situation is necessary, it can be performed upon request directed to the editor of this work.

Data Analysis Methodology Explained

The data analysis relies on descriptive statistics, including averages, medians, and percentiles. The average, also known as the mean, is calculated by adding all of the

respondents' numerical answers for a particular item and dividing by the total number of respondents. The median, also known as the midpoint, is the point at which half of the responses are above and half are below that number.

The percentiles, e.g., 25th, 75th, and 95th, represent the point in the range of responses at which 25%, 75%, 95% of the respective responses occur for a specific question. For example, the 95th percentile hourly rate amount is the hourly rate amount at which 95% of the reported hourly rate amounts were below and 5% of the hourly rate amounts were above the number quoted.

Items may not sum up to 100% due to rounding in some cases. A data result is indicated as a dash mark (e.g., " - ") in this Survey Report if no data or if insufficient data was reported.

Data is presented for all of the United States and the geopolitical areas of the District of Columbia, Puerto Rico and the U.S. Virgin Islands. Some survey data quantities allowed for greater and closer analysis than other geographic areas because not all reported at high levels of data responses. In almost all table fields, survey participation yielded sufficient data for reliable analysis without any necessary use of inferential analysis. In the State Summary Tables, the minimum state participation level was 10 survey data points or participants for analyses to be performed. In the Metropolitan Summary Tables, the minimum greater metropolitan participation level was also 10 survey data points or participants for analyses to be performed. In a Median Rate for Practice Areas table, if one field had no resulting data then the remaining six other practice area fields in that table would be considered and the median result entered in the field that had insufficient participation.

This was a robust survey, e.g., there are more than 4,153 fields of data calculation in this Survey Report but only six data fields lacked sufficient data input when the survey was closed, which represents 0.0014447387 of all data presented. The results for these 6 data fields were marked with a dash, indicating deficient data level to make a reliable computation. In any other inatance, the result would be imputed using a variation of the scientifically accepted standard Maximum Likelihood Estimation (MLE) method statistical approach, which estimates the parameters of a statistical model given observations by finding the parameter values that maximize the likelihood of making the observations given the parameters. This approach assumes a uniform prior distribution of the parameters, which was verified to exist by examination of the presented data in this survey. The common variation of MLE employed here used multiple but related

fields as sources of data for imputation, invoking multiple fields of related known data to arrive at imputed data for the 11 missing fields. Data fields used for imputation purposes were limited to geographically contiguous data fields because of the established multi-state regional data relationships observed over our 20 years of previous survey data analyses. Simply put, data movement has always been more relational within a geographical area than when contrasted between geographical areas.

In performing calculations of state data for any field in any table, several rules applied for the imputation of missing or insufficient data.

First, if the current survey state data was insufficient then using the prior survey result the editor looked first for a field with data in the prior survey that was contiguous to the data deficient field in the current survey. Next, the editor determined the percentage change from one data field to the next data field in the prior survey and then applied that percentage change to the current survey to calculate the percentage change that would occur from the same known contiguous field to the data deficient field in the current survey. Finally, if there was none then the editor would use the average of all contiguous states' data in the deficient field to determine the entry for the insufficient data field.

In the greater metropolitan area Median Rate for Practice Areas table, if any data field was insufficient then the state data for that field is used. In performing calculations for the greater metropolitan Experience Variable Table, if greater metropolitan data was insufficient then the current survey uses the state data result for that field where data is insufficient. In performing the greater metropolitan area calculations for any field, if greater metropolitan area data is insufficient then the current survey uses the state data result for that field.

Peer Review of Methodologies and Survey Analyses

The National Association of Legal Fee Analysis (NALFA) has reviewed this edition of the United States Consumer Law Attorney Fee Survey Report prior to publication and has announced its support of the methodology used in the data collection and analyses performed. See Appendix 3.

NALFA is a 501(c)(6) non-profit professional association for the legal fee analysis field, providing services on attorney fee and legal billing matters. Courts and clients turn

to NALFA for expertise when attorney fees and expenses are at issue in large complex cases. NALFA members include fully qualified attorney fee experts, special fee masters, bankruptcy fee examiners, fee dispute mediators and legal bill auditors and NALFA members follow Best Practices in legal fee analysis. For more information, visit www.thenalfa.org.

## Error Rate

Before this publication, a hand selected review was conducted of selected data received during this survey and compared with the data reported in the previous survey. The results indicate an error rate of less than one percentage point at the 95% confidence level in the present Survey Report, a number substantially lower than the published error rate of similar types of surveys.

## Section 508 Compliance

The United States Consumer Law Attorney Fee Survey is the only survey of its type that is Section 508 Certified. This means that the survey program on which this survey runs meets all current U.S. Federal Section 508 certification guidelines.

Section 508 is a Federal law that outlines the requirements to make online information and services accessible to users with disabilities. All Federal agencies are required to use 508 certified software and technologies when available.

The Voluntary Product Accessibility Template (VPAT) was used in the design of the survey. VPAT's purpose is to assist Federal contracting officials and others in making preliminary assessments regarding the availability of commercial "Electronic and Information Technology" products and services with features that support accessibility. The VPAT was developed by the Information Technology Industry Council (ITI) in partnership with the U.S. General Services Administration (GSA).

Use of the VPAT means that this survey is built on programming that includes a text element for every non-text element of the survey web page, web pages are designed so that all information displayed with color is also available without color, all parts of the survey are readable without having to open another window, and other techniques to enable disabled persons to fully participate in every aspect of the Fee Survey.

The editor deems it important that the survey reach the broadest range of potential respondents possible in order to provide the reader with the most accurate results. By including survey feedback from the disabled demographic, the survey ensures a more representative population is able to participate so that all demographics may be included in the survey results.

California

|  | This Survey |
|---|---|
| Average Number of Attorneys in Firm | 2.73 |
| Median Years in Practice | 158.0 |
| Average Concentration of Practice in Consumer Law | 72.1 |
| Primary Practice Area | Consumer Law |
| Secondary Practice Area | Bankruptcy |
| Average Number of Paralegals in Firm | 1.21 |
| Last Time Attorney Rate Changed (Average in Months) | 16.92 |
| Average Billable Paralegal Rate | 143 |
| Average Attorney Rate for All Attorneys | 450 |
| 25% Median Attorney Rate for All Attorneys | 350 |
| Median Attorney Rate for All Attorneys | 430 |
| 75% Median Attorney Rate for All Attorneys | 513 |
| 95% Median Attorney Rate for All Attorneys | 663 |
| Median Metropolitan Attorney Rate | 440 |
| Median Non-Metropolitan Attorney Rate | 450 |
| Median Attorney Rate in Northern Area of State | 450 |
| Median Attorney Rate in Southern Area of State | 425 |
| Median Attorney Rate in Eastern Area of State | 413 |
| Median Attorney Rate in Western Area of State | 475 |
| Median Attorney Rate in Central Area of State | 425 |

Median Rates for Practice Areas

|  | 25% Median | Median | 95% Median |
|---|---|---|---|
| Attorneys Handling Bankruptcy Cases | 338 | 413 | 631 |
| Attorneys Handling Class Action Cases | 350 | 488 | 700 |
| Attorneys Handling Credit Rights Cases | 325 | 412 | 663 |
| Attorneys Handling Mortgage Cases | 313 | 412 | 624 |
| Attorneys Handling Vehicle Cases | 338 | 450 | 663 |
| Attorneys Handling TCPA Cases | 350 | 425 | 725 |
| Attorneys Handling Other Cases | 263 | 350 | 600 |

Experience Variable Table

| Years Practicing Consumer Law | Average Attorney Hourly Rate |
|---|---|
| <1 | 225 |
| 1-3 | 286 |
| 3-5 | 291 |
| 6-10 | 307 |
| 11-15 | 406 |
| 16-20 | 422 |
| 21-25 | 507 |
| 26-30 | 514 |
| 31-35 | 505 |
| 36-40 | 370 |
| 41-44 | 400 |
| 45+ | 531 |

Specialty Variable Table

| Percentage of Consumer Law Practice | Average Attorney Hourly Rate |
|---|---|
| 100 | 472 |
| 90 | 476 |
| 80 | 471 |
| 70 | 335 |
| 60 | 389 |
| 50 | 392 |

Small Firm Size Variable Table

| Years in Practice | Average Attorney Hourly Rate |
|---|---|
| <1 | 300 |
| 1-3 | 309 |
| 3-5 | 283 |
| 6-10 | 403 |
| 11-15 | 417 |
| 16-20 | 491 |
| 21-25 | 517 |
| 26-30 | 533 |
| 31-35 | 460 |
| 36-40 | 529 |
| 41-44 | 300 |
| 45+ | 531 |

Large Firm Size Variable Table

| Years in Practice | Average Attorney Hourly Rate |
|---|---|
| <1 | 200 |
| 1-3 | 250 |
| 3-5 | 310 |
| 6-10 | 416 |
| 11-15 | 430 |
| 16-20 | 572 |
| 21-25 | 483 |
| 26-30 | 425 |
| 31-35 | 688 |
| 36-40 | 397 |
| 41-44 | 600 |
| 45+ | 691 |

California, Los Angeles - Long Beach - Anaheim

| | |
|---|---|
| Average Number of Attorneys in Firm | 2.75 |
| Median Years in Practice | 17.65 |
| Average Concentration of Practice in Consumer Law | 80.8 |
| Primary Practice Area | Consumer Law |
| Secondary Practice Area | General Practice |
| Last Time Attorney Rate Changed (Average in Months) | 16.25 |
| Average Number of Paralegals in Firm | 1.85 |
| Average Paralegal Rate for All Paralegals | 120 |
| Average Attorney Rate for All Attorneys | 547 |
| 25% Median Attorney Rate for All Attorneys | 383 |
| Median Attorney Rate for All Attorneys | 534 |
| 75% Median Attorney Rate for All Attorneys | 611 |
| 95% Median Attorney Rate for All Attorneys | 787 |

Median Rate for Practice Areas

| | Median |
|---|---|
| Attorneys Handling Bankruptcy Cases | 450 |
| Attorneys Handling Class Action Cases | 562 |
| Attorneys Handling Credit Rights Cases | 450 |
| Attorneys Handling Mortgage Cases | 506 |
| Attorneys Handling Vehicle Cases | 569 |
| Attorneys Handling TCPA Cases | 478 |
| Attorneys Handling Other Cases | 450 |

Experience Variable Table

| Years Practicing Consumer Law | Average Attorney Hourly Rate |
| --- | --- |
| <1 | 225 |
| 1-3 | 281 |
| 3-5 | 310 |
| 6-10 | 506 |
| 11-15 | 478 |
| 16-20 | 562 |
| 21-25 | 534 |
| 26-30 | 700 |
| 31-35 | 731 |
| 36-40 | 674 |
| 41+ | 562 |

Cases Listed by State or Other Jurisdiction

A more comprehensive listing of cases using the *U.S. Consumer Law Attorney Fee Survey Report* when deciding attorney fee disputes in Consumer Law cases includes those on the following list.

## Alabama

*Hicks v. City of Tuscaloosa*, 2016 U.S. Dist. LEXIS 174579, 2016 WL 7029827 (N.D. Alabama, May 24, 2016) (considering 2010-2011 Survey Report in Discrimination under Family and Medical Leave Act case, granting $154,192.50 in fees).

*Jordan v. City of Birmingham*, 2015 U.S. Dist. LEXIS 183532, 2015 WL 12830455 (N.D. Alabama, Jun. 22, 2015) (considering 2010 - 2011 Survey Report, in EEOC case, requested fees of $61,850 granted to Plaintiff as supported by Survey Report).

## Arizona

*Savage v. NIC, Inc.*, 2010 U.S. Dist. LEXIS 60311, 2010 WL 2347028 (D. Ariz., Jun. 9, 2010) ([year not stated] Survey Report, in FDCPA, Credit Rights case, requested fees of $17,442 granted).

*Shelago v. Marshall & Ziolkowski Enterprise, LLC*, 2009 U.S. Dist. LEXIS 38940, 2009 WL 1097534 (D. Ariz., 2009., Apr. 21, 2009) ([year not stated] Survey Report in FDCPA, Credit Rights case, $17,175 requested and granted).

## California

*Warren v. Kia Motors America*, 2018 Cal. App. LEXIS 1144, 2018 WL 6520889 30 Cal.App.5th 24, 241 Cal.Rptr.3d 263 (C.A. 4th App Dist, Div. Two, Cal., Dec. 12, 2018) (2015-2016 Survey Report, in Lemon Law, Vehicle Litigation case, trial court's reduction of lodestar calculation making fees proportionate to damages was reversed).

*Medina v. South Coast Car Co.*, 15 Cal. App. 5th 671, 2017 Cal. App. LEXIS 820, 2017 WL 4247131 (C.A. 4th App Dist, Div. One, Cal., Sept 19, 2017) (2013-2014 Survey Report, in vehicle sales fraud case, $128,004 granted and upheld on appeal).

*Hollandsworth v. McDowell*, 2015 WL 12830177 (Cal. Super., May 20, 2015) (2007 Survey Report, in vehicle warranty breach case, $27,027 requested and granted).

## California, C.D.

*Biggerstaff v. Saul*, 2019 WL 4138015 (C.D. Cal., July 5, 2019) (while quoting applicable hourly rates from Survey Report, court adopted "de facto hourly rate of

"$1,400 per hour for combined attorney and paralegal time") (2015-2016 Survey Report, in EAJA, Social Security case, $32,760 granted).

*Liu v. BMW of North America, LLC*, 2019 WL 4196061 (C.D., W.D., Cal. May 29, 2019) (2013-2014 Survey Report, in Vehicle Warranty Law case, $140,567 granted) ($475 @ 12 Years; $500 @ 43 Years; $450 @ 14 Years; $550 @ 26 Years).

*Sayeed v. Cheatham Farms Master Homeowners' Ass'n*, 2019 WL 1949028 (C.D. Cal., Apr. 16, 2019) ("in recent years, the majority [of district courts in California] have been willing to consider the Report's results as evidence of prevailing hourly rates in FDCPA and Rosenthal Act cases.") (2015-2016 Survey Report, in FDCPA, Credit Rights, Udap case, $53,640 granted) ($450 @ 26 Years).

*Cunningham v Meridian Credit Group, LLC*, 2019 U.S. Dist. LEXIS 23680, 2019 WL 643966 (C.D. Cal., Feb. 11, 2019) (2013-2014 Survey Report, in Credit Rights, FDCPA case, $8,410 granted) ($300 @ 2 years; $400 @ 4 years).

*Castaneda v. Ocwen Loan Servicing*, 2018 U.S. Dist. LEXIS 198852 (C.D. Cal., Nov. 21, 2018) (2015-2016 Survey Report, in Mortgage, Credit Rights, FCRA, FDCPA case, $77,418 granted) (movant cited two pages of excerpted fee survey without explanation of how they supported request and cited rates from Arizona instead of the relevant Los Angeles community; court used hourly rates requested by one movant and reduced the other movant 10% after using awards by movant and its own knowledge of the local legal market) ($550 at 27 years; $450 @ 8 years).

*Carrion v Kirby Oldsmobile, Inc.*, 2018 WL 6137127 (D.D. Cal., Nov. 9, 2018) (objection to admission into evidence of *United States Consumer Law Attorney Fee Survey Report* overruled; attorney performing paralegal duties in case awarded paralegal hourly rate) (2015-2016 Survey Report, Vehicle Warranty case, $32,786.25 granted) ($475 @ 21 Years; $450 @ 21 Years; $350 @ 8 Years; $150 @ 15 Years for attorney performing paralegal duties).

*Low-Iacovino v. Benefit Plan Committee of Nonbargained Program of AT&T Pension Benefit Plan*, 2018 WL 6985241 (C.D. Cal., July 2, 2018) (2015-2016 Survey Report, in ERISA case, $33,630 granted) (Survey Report helpful but evidence of comparable rates in comparable ERISA cases desired and used by Court in fee decision).

*Townsend v. Yorkshire Acquisition Group*, 2018 U.S. Dist. LEXIS 142429, 2018 WL 4006956 (C.D. Cal., May 7, 2018) (2013-2014 Survey Report, in Credit Rights, FDCPA case, $4,480 granted) ($400 @ 3 Years; $300 @ 1 Year).

*Wilson v Berryhill*, 2018 WL 6010320 (C.D. Cal., May 4, 2018) (2013-2014 Survey Report, in EAJA, Social Security case, $4,341 granted).

*Benedict v. Fidelity Capital Holdings, Inc.*, 2016 WL 11518497 (C.C. Cal., June 9,

2016) (2013-2014 Survey Report, in FDCPA, Credit Rights case, $14,820 granted) ($650 @ 25 Years).

*Vardanyan v. CMRE Fin. Servs.*, 2013 U.S. Dist. LEXIS 183486(C.D. Cal., Feb. 11, 2013) (2010-2011 Survey Report, in FDCPA, Credit Rights case, $18,303 granted).

*Ramirez v. N. Am. Asset Servs., LLC*, 2012 U.S. District LEXIS 54641, 2012 WL 1228086 (C.D. Cal., Apr. 9, 2012) (2007 Survey Report, in FDCPA, Credit Rights case, $2,126 requested and granted).

*Krapf v. Nationwide Credit, Inc.*, 2010 U.S. Dist. LEXIS 116689, 2010 WL 4261444 (C.D. Cal., Oct. 21, 2010) (2007 Survey Report, in FDCPA, Credit Rights case, hourly rates requested and approved, $26,120 granted).

## California, E.D.

*Flory v. McCabe, Weisberg & Conway, LLC*, 2019 WL 2562632 (D. NJ, June 20, 2019) (2015-2016 Survey Report, in FDCPA, Credit Rights case, $$3,762.50 granted) ($350 @ 25 Years).

*Uhl v. Colvin*, 2016 U.S. Dist. LEXIS 78779, 2016 WL 3361800 (E.D. Cal., Jun. 15, 2016) (2013-2014 Survey Report, in EAJA Social Security case, $10,363 granted).

*Davis v. Hollins Law*, 25 F.Supp.3d 1292, 2014 U.S. Dist. LEXIS 81024, 2014 WL 2619651 (E.D. Cal., Jun. 12, 2014) (2010-2011 Survey Report, in FDCPA, Credit Rights case, data-supported hourly rates used, $35,813 granted).

## California, N.D.

*Reenders v Premier Recovery Group*, 2019 WL 2583595 (N.D. Cal., May 7, 2019) (2015-2016 Survey Report, in FDCPA, Credit Rights case, $ 1,350 granted) ($225 @ 2 Years).

*Slotnick* v. I.C.Q. Search and Recovery, 2018 WL 6258888 (C.D. Cal., Sept. 19, 2018) (2015-2016 Survey Report, in FDCPA, Credit Rights case, $31,455 granted) ("The Court finds that the Attorney Fee Survey is an adequate means of establishing average billing rates for consumer protections attorneys in this forum" citing *Ramirez v. N. Am. Asset Servs. LLC*) ($400 @ 10 Years).

*Bratton v. FCA US LLC*, 2018 U.S. Dist. LEXIS 180975, 2018 WL 5279581 (N.D. Cal. Oct. 22, 2018) ("A number of courts, including courts in this District, have also found that the United States Consumer Law Attorney Fee Survey Report may be used as evidence of prevailing rates.") (2015-2016 Survey Report, in vehicle warranty breach case, $27,092 granted) ($350 @ 16 Years; $500 @ 15 Years; $400 @ 15 Years; $325 @ 11 Years; $350 @ 5 Years; $250 @ 4 Years).

*Forkum v. Co-Operative Adjustment Bureau, Inc.*, 2014 U.S. Dist. LEXIS 106912, 2014 WL 3827955 (N.D. Cal. Oakland Div., Aug. 4, 2014) (2010-2011 Survey Report, in FDCPA, Credit Rights case, $21,097 granted) (initial motion denied without prejudice at 2014 U.S. Dist. LEXIS 91148, 2014 WL 3101784).

*Senah, Inc. v. Xi'an Forstar S&T Co*, 2016 U.S. Dist. LEXIS 72293, 2016 WL 3092099 (N.D. Cal., Jun. 2, 2016) (2013-2014 Survey Report, in breach of contract case, $145,692 granted).

*Klein v. Law Offices of D. Scott Carruthers*, 2015 U.S. Dist. LEXIS 75269, 2015 WL 3626946 (N.D. Cal., Jun. 10, 2015) (2013-2014 Survey Report, in FDCPA, Credit Rights case, $4,886 granted).

*Hampton v. Colvin*, 2015 U.S. Dist. LEXIS 53630, 2015 WL 1884313 (N.D. Cal., Apr. 23, 2015) (2010-2011 Survey Report, in EAJA Social Security case, $3,741 granted).

*Brown v. Mandarich Law Group, LLP*, 2014 U.S. Dist. LEXIS 47020, 2014 WL 1340211 (N.D. Cal., Apr. 2, 2014) (2010-2011 Survey Report, in FDCPA, Credit Rights case, $7,485 granted).

*Castro v. Commercial Recovery Sys.*, 2014 U.S. Dist. LEXIS 33675 (N.D. Cal., Mar. 13, 2014) (2010-2011 Survey Report, in FDCPA, Credit Rights case, $2,520 granted).

*Stephenson v. Neutrogena Corporation*, 2012 U.S. Dist. LEXIS 105099, 2013 WL 12310811 (N.D. Cal., Aug. 22, 2013) (2010-2011 Survey Report, in Class Action case, $433,333 granted).

*Chan v. Booska*, 2013 U.S. Dist. LEXIS 109005 (N.D. Cal., Jul. 15, 2013) (2010-2011 Survey Report, in FDCPA, Credit Rights case, $9,600 granted).

*Garcia v. Resurgent Capital Servs.*, 2012 U.S. Dist. LEXIS 123889, 2012 WL 3778852 (N.D. Cal., Aug. 30, 2012) (2010-2011 Survey Report, in FDCPA, Credit Rights case, $187,292 granted).

*Ramirez v. North American Asset Services, LLC*, 2012 U.S. District LEXIS 54641, 2012 WL 1228086 (C.D. Cal., Apr. 9, 2012) ([year not stated] Survey Report), in FDCPA, Credit Rights cases, $2,521 granted).

## California, S.D.

*Norris v. Saul*, 2019 U.S. Dist. LEXIS 141318, 2019 WL 3935638 (S.D. Cal., August 20, 2019) (2015-2016 Survey Report, in EAJA case under 42 U.S.C. 406(b), $10,000 granted).

*Jackson v. Berryhill*, 2019 WL 1470869 (S.D. Cal., Apr 3, 2019) (2015-2016 Survey Report, in EAJA, Social Security case, $24,700 granted).

*Cash v Berryhill*, 2019 U.S. Dist. LEXIS 57694, 2019 WL 1469098 (S.D. Cal., Apr 3, 2019) (2015-2016 Survey Report, in EAJA, Social Security case, $21,224 granted).

*Overton v. Berryhill*, 2018 U.S. Dist. LEXIS 209766, 2018 WL 6523442 (S.D. Cal., Dec. 11, 2018) ("While Plaintiff has provided no evidence to support the reasonableness of the requested paralegal rate, despite it being his burden to do so, the Court looks to the [2015-2016] United States Consumer Law Attorney Fee Survey Report ("Report") to determine the market rate for paralegals," adopting the reported $100/hour San Diego paralegal median rate) (2015-2016 Survey Report, in EAJA, Social Security case, $200 @ 41 Years, $9,004 granted).

*Cole v. Mercantile Adjustment Bureau, LLC*, 2018 U.S. Dist. LEXIS 193511, 2018 WL 5920019 (S.D. Cal., Nov. 12, 2018) (2015-2016 Survey Report, in FDCPA, Credit Rights case, $375 @ 7 years; $375 @ 11 years; $150 @ 1 Years, $4,290 granted).

*Ulugalu v. Berryhill*, 2018 U.S. Dist. LEXIS 72442, 2018 WL 2012330 (S.D. Cal., Apr 30, 2018) (In the absence of evidence from the movant, "the Court looks to [the 2015-2016 Survey Report], adopting the reported $100/hour San Diego paralegal median rate) (2015-2016 Survey Report, in EAJA, Social Security case, $6,136 granted).

*Arana v. Monterey Fin. Servs.*, 2016 U.S. Dist. LEXIS 46111, 2016 WL 1324269 (S.D. Cal., Apr. 4, 2016) (2013-2014 Survey Report, in FDCPA, Credit Rights case, $4,450 granted).

*Nguyen v. HOVG, LLC*, 2015 U.S. Dist. LEXIS 124019, 2015 WL 5476254 (S.D. Cal., Sept. 15, 2015) (2010-2011 Survey Report, in FDCPA, Credit Rights case, $41,350 granted).

*De La Torre v. Legal Recovery Law Office*, 2014 U.S. Dist. LEXIS 128220, 2014 WL 4547035 (S.D. Cal., Sept. 12, 2014) ([year not stated] Survey Report, in Cal. Anti-Slapp Law case, $6,321 granted).

*Verdun v. I.C. Sys.*, 2014 U.S. Dist. LEXIS 52238, 2014 WL 1456295 (S.D. Cal., Apr. 14, 2014) (2010-2011 Survey Report, in FDCPA, Credit Rights case, $4,819 granted).

*Delalat v. Syndicated Office Sys.*, 2014 U.S. Dist. LEXIS 33756, 2014 WL 930162 (S.D. Cal., Jan. 28, 2014) (2010-2011, 2d Ed. Survey Report, in FDCPA, Credit Rights case, $230,342 granted).

*Crawford v. Dynamic Recovery Servs.*, 2014 U.S. Dist. LEXIS 4057, 2014 WL 130458 (S.D. Cal., Jan. 10, 2014) (2010-2011 Survey Report, in FDCPA, Credit Rights

case, $3,496 granted).

*Breidenbach v. Experian*, 2013 U.S. Dist. LEXIS 82093, 2013 WL 2631368 (S.D. Cal., Jun. 11, 2013) (2010-2011 Survey Report, in FDCPA, Credit Rights case, $5,079 granted).

## Colorado

*Harper v. Stellar Recovery, Inc.*, 2015 U.S. Dist. LEXIS 154479, 2015 WL 7253239 (D. Colo., Nov. 16, 2015) (2013-2014 Survey Report, in FDCPA, Credit Rights case, $3,390 granted).

*Villanueva v. Account Discovery Systems, LLC*, 77 F.Supp.3d 1058, 2014 U.S. Dist. LEXIS 180001, 2015 WL 148965 (D. Colo., Dec. 12, 2014) (2010-2011 Survey Report, in FDCPA, Credit Rights case, $1,385 granted).

*Crapnell v. Dillon Cos.*, 2015 U.S. Dist. LEXIS 96184, 2015 WL 4484469 (D. Colo., Jul. 22, 2015) (2010-2011 Survey Report, in Sanctions case, $2,100 granted).

*Gregg v. N.A.R., Inc.*, 2014 U.S. Dist. LEXIS 32017, 2014 WL 959412 (D. Colo., Mar. 12, 2014) (2010-2011 Survey Report, in FDCPA, Credit Rights case, $4,694 granted).

*Reichers v. Del. Asset Mgmt., LLC*, 2013 U.S. Dist. LEXIS 164981, 2013 WL 6096136 (D. Colo., Nov. 20, 2013) (rejecting Laffey Matrix, using Survey Report) ([Edition not stated] Survey Report, in FDCPA, Credit Rights case, $2,085 granted).

*Rodriguez v. Luchey & Mitchell Recovery Solutions, LLC*, 2013 U.S. Dist. LEXIS 164285, 2013 WL 6068458 (D. Colo., Nov. 18, 2013) (2010-2011 Survey Report, in FDCPA, Credit Rights, TCPA case, $2,172 granted).

*Andalam v. Trizetto Group*, 2013 U.S. Dist. LEXIS 159656, 2013 WL 5952012 (D. Colo., Nov. 7, 2013) (2010-2011 Survey Report, in Discovery Sanction case, requested hourly rates supported by Survey Report, $2,500 granted).

*Bock v. APIM, LLC*, 2013 U.S. Dist. LEXIS 176648 (D. Colo., Nov. 7, 2013) (2010-2011 Survey Report, in FDCPA, Credit Rights, TCPA case, $2,520 granted).

*Peterson-Hooks v. First Integral Recovery, LLC*, 2013 U.S. Dist. LEXIS 73907, 2013 WL 229544 (D. Colo., May 24, 2013) (2010-2011 Survey Report, in FDCPA, Credit Rights case, $4,837 granted).

*Scadden v. Weinberg, Stein & Associates, LLC*, 2013 U.S. Dist. LEXIS 57939, 2013 WL 1751294, at *6 (D. Colo., Apr. 23, 2013) (rejecting Laffey Matrix, using Survey Report) (2007 Survey Report, in FDCPA, Credit Rights case, $2,862 granted).

# EXHIBIT 3



# 2021 Real Rate Report®

## The Industry's Leading Analysis of Law Firm Rates, Trends, and Practices



Wolters Kluwer

When you have to be right



ELM Solutions

## Report Editor

**Jeffrey Solomon**
Senior Director, Product Management Legal Analytics, Wolters Kluwer's ELM Solutions

## Lead Data Analysts

**Carol Au**
Business Systems Quantitative Analyst Wolters Kluwer's ELM Solutions

**Pankaj Saha**
Data Engineer
Wolters Kluwer's ELM Solutions

## ELM Solutions Creative

**David Andrews**
Senior Graphic Designer
Wolters Kluwer's ELM Solutions

## Contributing Analysts and Authors

**Jason Bender**
Legal Analytics Product Manager
Wolters Kluwer's ELM Solutions

**Deniece Bushell**
Senior Product Marketing Manager
Wolters Kluwer's ELM Solutions

**Nathan Cemenska**
Associate Director, Product Management
Wolters Kluwer's ELM Solutions

**Margie Sleboda**
Lead Technology Product Manager
Wolters Kluwer's ELM Solutions

## Executive Sponsor

**Barry Ader**
Vice President, Product Management and Marketing
Wolters Kluwer's ELM Solutions

---

© 2004 - 2021 Wolters Kluwer's ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

    ELM Solutions, a Wolters Kluwer business
    20 Church Street
    Hartford, CT 06103 United States
    ATTN: Marketing
    +1-860-549-8795

## LEGAL CAVEAT

Wolters Kluwer's ELM Solutions has worked to ensure the accuracy of the information in this report; however, Wolters Kluwer's ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. Wolters Kluwer's ELM Solutions is not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Wolters Kluwer's ELM Solutions is not responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

---

# Table of Contents - 2021 Real Rate Report

**A Letter to Our Readers** • 4

**Report Use Considerations** • 5

**Section I: High-Level Data Cuts** • 9
- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

**Section II: Industry Analysis** • 64
- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Technology and Telecommunications

**Section III: Practice Area Analysis** • 85
- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Regulatory and Compliance
- Corporate: Other
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Intellectual Property: Other
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities** • 175
- Boston, MA
- Chicago, IL
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- Washington, DC

**Section V: International Analysis** • 195

**Section VI: Matter Staffing Analysis** • 227

**Appendix: Data Methodology** • 232

# A Letter to Our Readers

**Welcome to the Wolters Kluwer's ELM Solutions Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates.**

Our Real Rate Report has been a relied upon data analytics resource to the legal industry since its inception in 2010 and continues to evolve. The Real Rate Report is powered by Wolters Kluwer's ELM Solutions LegalVIEW® data warehouse, the world 's largest source of legal performance benchmark data, which has grown to include over $150 billion in anonymized legal data.

This year, we launched our LegalVIEW Insights Report series, which explores the emerging trends behind the overall legal spend volatility seen in corporate legal departments. The insights reports coupled with the Real Rate Report are great tools to drive actionable decisions.

The legal services industry relies on internal analytics and the use of external data resources, such as the LegalVIEW® data warehouse, to support legal management strategies. The depth and details of the data in the Real Rate Report enable you to better benchmark and make more informed investment and resourcing decisions for your organization.

As with past Real Rate Reports, all of the data analyzed are from corporations' and law firms' e-billing and time management solutions. We have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability to pinpoint areas of opportunity. We strive to make the Real Rate Report a valuable and actionable reference tool for legal departments and law firms.

As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank our data contributors for participating in this program. And we thank you for making Wolters Kluwer's ELM Solutions your trusted partner for legal industry domain expertise, data, and analytics and look forward to continuing to provide market-leading, expert solutions that deliver the best business outcomes for collaboration among legal departments and law firms.

Sincerely,

**Barry Ader**
Vice President, Product Management and Marketing
Wolters Kluwer's ELM Solutions

# Report Use Considerations

## 2021 Real Rate Report

- Examines law firm rates over time
- Identifies rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal)
- Itemizes variables that drive rates up or down

All the analyses included in the report derive from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information, along with the ranges of those rates and their changes over time, highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals.

Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether to modify their pricing approach.

## Some key factors[1] that drive rates[2]:

**Attorney location -** Lawyers in urban and major metropolitan areas tend to charge more when compared with lawyers in rural areas or small towns.

**Litigation complexity -** The cost of representation will be higher if the case is particularly complex or time-consuming; for example, if there are a large number of documents to review, many witnesses to depose, and numerous procedural steps, the case is likely to cost more (regardless of other factors like the lawyer's level of experience).

**Years of experience and reputation -** A more experienced, higher-profile lawyer is often going to charge more, but absorbing this higher cost at the outset may make more sense than hiring a less expensive lawyer who will likely take time and billable hours to come up to speed on unfamiliar legal and procedural issues.

**Overhead -** The costs associated with the firm's support network (paralegals, clerks, and assistants), document preparation, consultants, research, and other expenses.

**Firm size –** The rates can increase if the firm is large and has various timekeeper roles at the firm. For example, the cost to work with an associate or partner at a larger firm will be higher compared to a firm that has one to two associates and a paralegal.

## Rates increase in geographic areas with growing population

Additional analysis was performed to examine the impact of geographic location on law firm hourly rates. This report, like previous ones, shows that large, cosmopolitan legal services markets like New York City, San Francisco, and Los Angeles are associated with higher hourly rates. In addition, our analysis reveals a significant spike in hourly rates in areas of the country

---

1 **David Goguen, J.D., University of San Francisco School of Law (2020) Guide to Legal Services Billing** Retrieved from: https://www.lawyers.com/legal-info/research/guide-to-legal-services-billing-rates.html
2 **Source: 2018 RRR.** Factor order validated in multiple analyses since 2010

# Report Use Considerations

that are currently experiencing high population growth. Significant average rate increases occurred from 2020 to 2021 in many areas, but especially Fresno, California (~15% average rate increase), Greenville, SC (~18%), Miami, FL (~9%), Nashville, TN (~11%), Oklahoma City (~13%), Phoenix, AZ (~10%), and Seattle, WA (~11%) -- all of which have experienced much higher than average population growth in recent years.

The correlation between hourly rates and population growth makes sense. When people and businesses move into an area, it creates a spike in demand for all sorts of goods and services, including legal services. However, it is hard for the supply of legal services to move as quickly as demand because attorneys looking to move into a new geographic area face high switching costs that most will refuse to pay unless they absolutely have to.

First, attorneys looking to take work in a new state have to get licensed there, which takes time and effort and is a distraction that can reduce their current income in the form of the number of hours they are able to bill to clients. Second, despite the rise in remote working, many attorneys looking to establish practices in a new geographic location may have to establish at least some physical presence there, find a new office, new lodging, and potentially uproot their entire family. Third, even if the switching costs of licensure, physically moving, etc. are paid, attorneys may fear yet another switching cost in the form of attrition of their existing clients from their original geographic locale, who may view them as no longer investing in their knowledge of the legal problems and legal solutions that are specific to the original locale.

3 **Source: 2020 RRR.** Factor order validated in multiple analyses since 2010



Partner with the leader in AI-powered bill review

## *LegalVIEW® BillAnalyzer*

Many vendors claim to have an advanced and innovative AI model; however, only BillAnalyzer leverages the most extensive industry database, expertise and AI models to provide the best outcomes for your spend management program.

LegalVIEW BillAnalyzer can offer more than other legal bill review providers:

✓ Builds a custom AI model based on your guidelines

✓ Over 100 data scientists, 400 compliance experts and 50 process experts support the BillAnalyzer AI model

✓ Industry and peer guideline benchmarking

✓ Leverages industry-leading $150B in legal performance data

✓ Uses your actual historical data to train and optimize your custom AI model

✓ Surveys past billing in review to evaluate historical patterns

The benefits you can expect to realize from LegalVIEW BillAnalyzer include:

Control legal spend with up to 10% cost savings

Deliver up to 20% increase in billing guideline compliance

Optimize resources so attorneys can focus on higher value work

elmsolutionssales@wolterskluwer.com
1 800 780 3681 (Toll-free)

www.wkelmsolutions.com

 Wolters Kluwer

When you have to be right

# *Mastering spend.*
## *Totally.*



### Supercharged cost management

Maximize compliance, minimize spend leakage



### Better analytics, smarter decisions

Act on insights from advanced analytics



### Complete visibility

Visibility and management of all vendor invoices

Wolters Kluwer's ELM Solutions redefines spend management and takes it to the next level with Total Spend Management. By incorporating our artificial intelligence and advanced analytics solutions into your spend management program, you can push the very boundaries of cost savings, billing compliance, engagement with outside counsel, and the value of what your legal department delivers to your organization.

elmsolutionssales@wolterskluwer.com
1 800 780 3681 (Toll-free)

www.wkelmsolutions.com



When you have to be right



# Section I:
## High-Level Data Cuts

All data and analysis based on data
collected thru Q3 2021

**2021 Real Rate Report**

# Section I: High-Level Data Cuts

## Partners, Associates, and Paralegals
By Role

**2021 - Real Rates for Associate and Partner**     **Trend Analysis - Mean**

| Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-----|------|------|------|------|------|------|
| **Partner** | 11482 | $425 | $643 | $950 | $728 | $715 | $679 |
| **Associate** | 10970 | $325 | $475 | $700 | $535 | $515 | $477 |
| **Paralegal** | 4679 | $155 | $225 | $315 | $244 | $236 | $222 |

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Kansas City MO | Non-Litigation | Associate | 95 | $250 | $320 | $385 | $323 | $288 | $278 |
| Las Vegas NV | Litigation | Partner | 14 | $285 | $350 | $484 | $402 | $445 | $413 |
| | Non-Litigation | Partner | 19 | $250 | $300 | $445 | $375 | $421 | $480 |
| | | Associate | 12 | $238 | $323 | $377 | $320 | $282 | $280 |
| Little Rock AR | Non-Litigation | Partner | 12 | $215 | $215 | $300 | $267 | $290 | $274 |
| Los Angeles CA | Litigation | Partner | 342 | $475 | $715 | $1,042 | $759 | $708 | $694 |
| | | Associate | 433 | $402 | $602 | $806 | $610 | $583 | $535 |
| | Non-Litigation | Partner | 559 | $600 | $880 | $1,160 | $894 | $872 | $816 |
| | | Associate | 761 | $480 | $685 | $895 | $696 | $665 | $620 |
| Louisville KY | Litigation | Partner | 18 | $265 | $356 | $405 | $344 | $353 | $338 |
| | | Associate | 16 | $178 | $200 | $278 | $225 | $227 | $214 |
| | Non-Litigation | Associate | 12 | $208 | $215 | $249 | $224 | $230 | $197 |
| Madison WI | Non-Litigation | Partner | 15 | $244 | $389 | $529 | $421 | $424 | $430 |
| Memphis TN | Litigation | Partner | 16 | $290 | $415 | $425 | $364 | $355 | $347 |
| | Non-Litigation | Partner | 20 | $298 | $340 | $369 | $345 | $346 | $334 |
| Miami FL | Litigation | Partner | 100 | $282 | $475 | $614 | $465 | $473 | $453 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2021 - Real Rates for Partner**                                                **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| Los Angeles CA | Fewer Than 21 Years | 173 | $550 | $855 | $1,065 | $815 | $724 | $703 |
| | 21 or More Years | 332 | $527 | $725 | $1,145 | $844 | $818 | $758 |
| Memphis TN | Fewer Than 21 Years | 11 | $283 | $300 | $340 | $317 | $324 | $309 |
| | 21 or More Years | 17 | $365 | $415 | $425 | $391 | $379 | $370 |
| Miami FL | Fewer Than 21 Years | 44 | $408 | $540 | $583 | $503 | $484 | $485 |
| | 21 or More Years | 99 | $414 | $550 | $750 | $569 | $564 | $532 |
| Milwaukee WI | Fewer Than 21 Years | 14 | $306 | $358 | $433 | $373 | $355 | $323 |
| | 21 or More Years | 26 | $375 | $470 | $545 | $535 | $530 | $431 |
| Minneapolis MN | Fewer Than 21 Years | 41 | $400 | $520 | $604 | $513 | $515 | $478 |
| | 21 or More Years | 82 | $450 | $659 | $789 | $619 | $591 | $579 |
| Nashville TN | Fewer Than 21 Years | 27 | $375 | $464 | $495 | $436 | $413 | $374 |
| | 21 or More Years | 49 | $420 | $470 | $536 | $481 | $472 | $433 |
| New Orleans LA | Fewer Than 21 Years | 24 | $275 | $305 | $390 | $346 | $361 | $337 |
| | 21 or More Years | 40 | $295 | $332 | $412 | $352 | $373 | $369 |
| New York NY | Fewer Than 21 Years | 456 | $656 | $1,044 | $1,407 | $1,033 | $987 | $938 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2021 – Real Rates for Associate**                                    **Trend Analysis – Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| Jackson MS | 7 or More Years | 22 | $55 | $55 | $183 | $124 | $125 | $183 |
| Kansas City MO | 3 to Fewer Than 7 Years | 26 | $252 | $310 | $349 | $306 | $294 | $292 |
| | 7 or More Years | 28 | $295 | $325 | $370 | $325 | $283 | $282 |
| Los Angeles CA | Fewer Than 3 Years | 70 | $494 | $533 | $622 | $543 | $511 | $413 |
| | 3 to Fewer Than 7 Years | 128 | $533 | $709 | $821 | $673 | $582 | $510 |
| | 7 or More Years | 164 | $412 | $565 | $841 | $629 | $604 | $576 |
| Miami FL | 3 to Fewer Than 7 Years | 14 | $277 | $340 | $408 | $364 | $323 | $323 |
| | 7 or More Years | 30 | $310 | $475 | $540 | $431 | $429 | $374 |
| Minneapolis MN | 3 to Fewer Than 7 Years | 23 | $330 | $351 | $462 | $394 | $388 | $355 |
| | 7 or More Years | 26 | $326 | $448 | $580 | $441 | $397 | $384 |
| Nashville TN | 7 or More Years | 13 | $245 | $283 | $325 | $287 | $271 | $253 |
| New Orleans LA | 3 to Fewer Than 7 Years | 13 | $235 | $238 | $280 | $251 | $260 | $248 |
| | 7 or More Years | 13 | $260 | $340 | $364 | $324 | $326 | $276 |
| New York NY | Fewer Than 3 Years | 160 | $440 | $590 | $775 | $629 | $560 | $513 |
| | 3 to Fewer Than 7 Years | 237 | $412 | $670 | $875 | $681 | $625 | $559 |

# EXHIBIT 4

**Wirtz Law APC – Rate Approval**

**Managing Attorney: Richard M. Wirtz**

**July 2023 - Present Rate Approval:**

| Richard M. Wirtz | | | | | |
|---|---|---|---|---|---|
| **2023-Present Rate - $750/hour** | | | | | |
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 21STCV06875 | Los Angeles | *Mouradian v. FCA* | Hon. Lia Martin | 3/5/2024 | $750/hour |
| 30-2022-01275258-CU-BC-WJC | Orange | *Floyd v. KMA* | Hon. Nathan Scott | 2/24/2024 | $750/hour |
| 21STCV17319 | Los Angeles | *Jaimerena v. JLRNA* | Hon. Anne Richardson | 12/20/2023 | $750/hour |
| 21STCV26090 | Los Angeles | *Gauna v. FMC* | Hon. Robert B. Broadbelt III | 10/13/2023 | $750/hour |
| 21STCV41448 | Los Angeles | *Delgado v. NNA* | Hon. Barbara M. Scheper | 8/21/2023 | $750/hour |

**January 2022 - July 2023 Rate Approval:**

| Richard M. Wirtz | | | | | |
|---|---|---|---|---|---|
| **2022-2023 Rate - $695/hour** | | | | | |
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 19STCV40264 | Los Angeles | *Molina v. FMC* | Hon. Jill Feeney | 7/27/22023 | $695/hour |
| 22STCV08853 | Los Angeles | *Morales v. FMC* | Hon. Michael P. Linfield | 7/10/2023 | $695/hour |
| 21STCV38785 | Los Angeles | *Savage v. TMS* | Hon. Daniel Crowley | 4/21/2023 | $695/hour |
| 21STCV02898 | Los Angeles | *Casillas v. JLRNA* | Hon. Monica Bachner | 1/19/2023 | $695/hour |
| 20STCV37596 | Los Angeles | *Macias v. JLRNA* | Hon. Holly J. Fujie | 11/23/2022 | $695/hour |
| 21STCV11749 | Los Angeles | *McCoy v. GM* | Hon. Gregory Keosian | 10/17/2022 | $695/hour |
| 21STCV28796 | Los Angeles | *Gonzalez v. FCA* | Hon. Douglas L. Stern | 10/24/2022 | $695/hour |
| 19STCV22828 | Los Angeles | *Russell v. KMA* | Hon. Steven J. Kleifield | 9/16/2022 | $695/hour |
| 19STCV01997 | Los Angeles | *Verduzco v. KMA* | Hon. Timothy P. Dillion | 6/23/2022 | $695/hour |
| 21STCV25202 | Los Angeles | *Nemanpour v. PCNA* | Hon. Michael L. Stern | 6/9/2022 | $695/hour |
| 20STCV16064 | Los Angeles | *Urquiza v. FMC* | Hon. Monica Bachner | 6/3/2022 | $695/hour |
| 19STCV25947 | Los Angeles | *Hoffine v. KMA* | Hon. Mel Red Recana | 3/18/2022 | $695/hour |
| 37-2018-00019545-CU-BC-NC | San Diego | *LeMay v. JLRNA* | Hon. Blaine K. Bowman | 3/27/2023 | $695/hour |
| 21-cv-03032-WHO | Northern District | *Messih v. MBUSA* | Hon. William H. Orrick | 1/9/2023 | $695/hour |
| 37-2021-00034173-CU-BC-CTL | San Diego | *Valadan v. JLRNA* | Hon. Carolyn Caietti | 11/17/2022 | $695/hour |
| 37-2019-00044940-CU-BC-CTL | San Diego | *Tuomi v. GM* | Hon. Ronald F. Frazier | 11/9/2022 | $695/hour |
| 37-2021-00047083-CU-BC-CTL | San Diego | *Brenner v. Tesla* | Hon. Joel R. Wohlfeil | 8/26/2022 | $695/hour |
| 37-2021-00007744-CU-BC-CTL | San Diego | *Kuhn v. HMA* | Hon. Kenneth J. Medel | 7/29/2022 | $695/hour |

**Wirtz Law APC – Rate Approval**

**Senior Attorney: Amy R. Rotman**

**July 2023 - Present Rate Approval:**

| 2023-Present Rate - $550/hour | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 20STCV22721 | Los Angeles | *Campbell v. BMW* | Hon. Bruce G. Iwasaki | 3/11/2024 | $550/hour |
| 21STCV06875 | Los Angeles | *Mouradian v. FCA* | Hon. Lia Martin | 3/5/2024 | $550/hour |
| 30-2022-01275258-CU-BC-WJC | Orange | *Floyd v. KMA* | Hon. Nathan Scott | 2/24/2024 | $550/hour |
| 21STCV17319 | Los Angeles | *Jaimerena v. JLRNA* | Hon. Anne Richardson | 12/20/2023 | $550/hour |
| 21STCV26090 | Los Angeles | *Gauna v. FMC* | Hon. Robert B. Broadbelt III | 10/13/2023 | $550/hour |
| 21STCV41448 | Los Angeles | *Delgado v. NNA* | Hon. Barbara M. Scheper | 8/21/2023 | $550/hour |

**January 2022 - July 2023 Rate Approval:**

| 2022-2023 Rate - $500/hour | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 19STCV40264 | Los Angeles | *Molina v. FMC* | Hon. Jill Feeney | 7/27/22023 | $500/hour |
| 22STCV08853 | Los Angeles | *Morales v. FMC* | Hon. Michael P. Linfield | 7/10/2023 | $500/hour |
| 37-2018-00019545-CU-BC-NC | San Diego | *LeMay v. JLRNA* | Hon. Blaine K. Bowman | 3/27/2023 | $500/hour |
| 21STCV02898 | Los Angeles | *Casillas v. JLRNA* | Hon. Monica Bachner | 1/19/2023 | $500/hour |
| 21-cv-03032-WHO | Northern District | *Messih v. MBUSA* | Hon. William H. Orrick | 1/9/2023 | $500/hour |
| CIVDS2021774 | San Bernardino | *Martin v. MBUSA* | Hon. Wilfred J. Schneider Jr. | 12/7/2022 | $500/hour |
| 20STCV37596 | Los Angeles | *Macias v. JLRNA* | Hon. Holly J. Fujie | 11/23/2022 | $500/hour |
| 37-2021-00034173-CU-BC-CTL | San Diego | *Valadan v. JLRNA* | Hon. Carolyn Caietti | 11/17/2022 | $500/hour |
| 37-2019-00044940-CU-BC-CTL | San Diego | *Tuomi v. GM* | Hon. Ronald F. Frazier | 11/9/2022 | $500/hour |
| 21STCV28796 | Los Angeles | *Gonzalez v. FCA* | Hon. Douglas L. Stern | 10/24/2022 | $500/hour |
| 21STCV11749 | Los Angeles | *McCoy v. GM* | Hon. Gregory Keosian | 10/17/2022 | $500/hour |
| 19STCV22828 | Los Angeles | *Russell v. KMA* | Hon. Steven J. Kleifield | 9/16/2022 | $500/hour |
| 37-2021-00047083-CU-BC-CTL | San Diego | *Brenner v. Tesla* | Hon. Joel R. Wohlfeil | 8/26/2022 | $500/hour |
| 37-2021-00007744-CU-BC-CTL | San Diego | *Kuhn v. HMA* | Hon. Kenneth J. Medel | 7/29/2022 | $500/hour |
| 19STCV01997 | Los Angeles | *Verduzco v. KMA* | Hon. Timothy P. Dillion | 6/23/2022 | $500/hour |
| 21STCV25202 | Los Angeles | *Nemanpour v. PCNA* | Hon. Michael L. Stern | 6/9/2022 | $500/hour |
| 20STCV16064 | Los Angeles | *Urquiza v. FMC* | Hon. Monica Bachner | 6/3/2022 | $500/hour |
| 19STCV25947 | Los Angeles | *Hoffine v. KMA* | Hon. Mel Red Recana | 3/18/2022 | $500/hour |

**Wirtz Law APC – Rate Approval**

## Senior Attorney: Jessica R. Underwood

**July 2023 - Present Rate Approval:**

| 2023-Present Rate - $550/hour | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 21STCV06875 | Los Angeles | *Mouradian v. FCA* | Hon. Lia Martin | 3/5/2024 | $50/hour |
| 30-2022-01275258-CU-BC-WJC | Orange | *Floyd v. KMA* | Hon. Nathan Scott | 2/24/2024 | $550/hour |
| 21STCV17319 | Los Angeles | *Jaimerena v. JLRNA* | Hon. Anne Richardson | 12/20/2023 | $550/hour |
| 21STCV26090 | Los Angeles | *Gauna v. FMC* | Hon. Robert B. Broadbelt III | 10/13/2023 | $550/hour |
| 21STCV41448 | Los Angeles | *Delgado v. NNA* | Hon. Barbara M. Scheper | 8/21/2023 | $550/hour |

**January 2022 - July 2023 Rate Approval:**

| 2022-2023 Rate - $500/hour | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 19STCV40264 | Los Angeles | *Molina v. FMC* | Hon. Jill Feeney | 7/27/22023 | $500/hour |
| 22STCV08853 | Los Angeles | *Morales v. FMC* | Hon. Michael P. Linfield | 7/10/2023 | $500/hour |
| 37-2018-00019545-CU-BC-NC | San Diego | *LeMay v. JLRNA* | Hon. Blaine K. Bowman | 3/27/2023 | $500/hour |
| 21STCV02898 | Los Angeles | *Casillas v. JLRNA* | Hon. Monica Bachner | 1/19/2023 | $500/hour |
| 21-cv-03032-WHO | Northern District | *Messih v. MBUSA* | Hon. William H. Orrick | 1/9/2023 | $500/hour |
| 20STCV37596 | Los Angeles | *Macias v. JLRNA* | Hon. Holly J. Fujie | 11/23/2022 | $500/hour |
| 37-2021-00034173-CU-BC-CTL | San Diego | *Valadan v. JLRNA* | Hon. Carolyn Caietti | 11/17/2022 | $500/hour |
| 37-2019-00044940-CU-BC-CTL | San Diego | *Tuomi v. GM* | Hon. Ronald F. Frazier | 11/9/2022 | $500/hour |
| 21STCV28796 | Los Angeles | *Gonzalez v. FCA* | Hon. Douglas L. Stern | 10/24/2022 | $500/hour |
| 21STCV11749 | Los Angeles | *McCoy v. GM* | Hon. Gregory Keosian | 10/17/2022 | $500/hour |
| 19STCV22828 | Los Angeles | *Russell v. KMA* | Hon. Steven J. Kleifield | 9/16/2022 | $500/hour |
| 37-2021-00047083-CU-BC-CTL | San Diego | Brenner v. Tesla | Hon. Joel R. Wohlfeil | 8/26/2022 | $500/hour |
| 37-2021-00007744-CU-BC-CTL | San Diego | *Kuhn v. HMA* | Hon. Kenneth J. Medel | 7/29/2022 | $500/hour |
| 19STCV01997 | Los Angeles | *Verduzco v. KMA* | Hon. Timothy P. Dillion | 6/23/2022 | $500/hour |
| 21STCV25202 | Los Angeles | *Nemanpour v. PCNA* | Hon. Michael L. Stern | 6/9/2022 | $500/hour |
| 20STCV16064 | Los Angeles | *Urquiza v. FMC* | Hon. Monica Bachner | 6/3/2022 | $500/hour |
| 19STCV25947 | Los Angeles | *Hoffine v. KMA* | Hon. Mel Red Recana | 3/18/2022 | $500/hour |

**Wirtz Law APC – Rate Approval**

**Trial Attorney: Daniel Z. Inscore**

### July 2023 - Present Rate Approval:

| Daniel Z. Inscore | | | | | |
|---|---|---|---|---|---|
| **2023-Present Rate - $550/hour** | | | | | |
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 20STCV22721 | Los Angeles | *Campbell v. BMW* | Hon. Bruce G. Iwasaki | 3/11/2024 | $550/hour |
| 21STCV26090 | Los Angeles | *Gauna v. FMC* | Hon. Robert B. Broadbelt III | 10/13/2023 | $550/hour |

### January 2022 - July 2023 Rate Approval:

| Daniel Z. Inscore | | | | | |
|---|---|---|---|---|---|
| **2022-2023 Rate - $500/hour** | | | | | |
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 19STCV40264 | Los Angeles | *Molina v. FMC* | Hon. Jill Feeney | 7/27/22023 | $500/hour |
| 20STCV37596 | Los Angeles | *Macias v. JLRNA* | Hon. Holly J. Fujie | 11/23/2022 | $500/hour |
| 21STCV11749 | Los Angeles | *McCoy v. GM* | Hon. Gregory Keosian | 10/17/2022 | $500/hour |
| 20STCV16064 | Los Angeles | *Urquiza v. FMC* | Hon. Monica Bachner | 6/3/2022 | $500/hour |

**Wirtz Law APC – Rate Approval**

## Associate Attorney: Alana Mellgren

**July 2023 - Present Rate Approval:**

| Alana L. Mellgren | | | | | |
|---|---|---|---|---|---|
| **2023-Present Rate - $450/hour** | | | | | |
| Case Number: | County: | Case Name: | Judge: | Date Awarded: | Rate Approved: |
| 30-2022-01275258-CU-BC-WJC | Orange | *Floyd v. KMA* | Hon. Nathan Scott | 2/24/2024 | $450/hour |
| 21STCV17319 | Los Angeles | *Jaimerena v. JLRNA* | Hon. Anne Richardson | 12/20/2023 | $450/hour |
| 21STCV41448 | Los Angeles | *Delgado v. NNA* | Hon. Barbara M. Scheper | 8/21/2023 | $450/hour |

**January 2022 - July 2023 Rate Approval:**

| Alana L. Mellgren | | | | | |
|---|---|---|---|---|---|
| **2022-2023 Rate - $400/hour** | | | | | |
| Case Number: | County: | Case Name: | Judge: | Date Awarded: | Rate Approved: |
| 22STCV08853 | Los Angeles | *Morales v. FMC* | Hon. Michael P. Linfield | 7/10/2023 | $400/hour |

**Wirtz Law APC – Rate Approval**

## Associate Attorney: Ommar Chavez

### July 2023 - Present Rate Approval:

| Ommar Chavez | | | | | |
|---|---|---|---|---|---|
| 2023-Present Rate - $450/hour | | | | | |
| Case Number: | County: | Case Name: | Judge: | Date Awarded: | Rate Approved: |
| 21STCV26090 | Los Angeles | *Gauna v. FMC* | Hon. Robert B. Broadbelt III | 10/13/2023 | $450/hour |
| 21STCV41448 | Los Angeles | *Delgado v. NNA* | Hon. Barbara M. Scheper | 8/21/2023 | $450/hour |

### January 2022 - July 2023 Rate Approval:

| Ommar Chavez | | | | | |
|---|---|---|---|---|---|
| 2022-2023 Rate - $400/hour | | | | | |
| Case Number: | County | Case Name: | Judge: | Date Awarded: | Rate Approved: |
| 20STCV22721 | Los Angeles | *Campbell v. BMW* | Hon. Bruce G. Iwasaki | 3/11/2024 | $400/hour |
| 21STCV17319 | Los Angeles | *Jaimerena v. JLRNA* | Hon. Anne Richardson | 12/20/23 | $400/hour |
| 19STCV40264 | Los Angeles | *Molina v. FMC* | Hon. Jill Feeney | 7/27/2023 | $400/hour |
| 22STCV08853 | Los Angeles | *Morales v. FMC* | Hon. Michael P. Linfield | 7/10/2023 | $400/hour |
| 37-2018-00019545-CU-BC-NC | San Diego | *LeMay v. JLRNA* | Hon. Blaine K. Bowman | 3/27/2023 | $400/hour |
| 21STCV02898 | Los Angeles | *Casillas v. JLRNA* | Hon. Monica Bachner | 1/19/2023 | $400/hour |
| CIVDS2021774 | San Bernardino | *Martin v. MBUSA* | Hon. Wilfred J. Schneider Jr. | 12/7/2022 | $400/hour |
| 20STCV37596 | Los Angeles | *Macias v. JLRNA* | Hon. Holly J. Fujie | 11/23/2022 | $400/hour |
| 37-2019-00044940-CU-BC-CTL | San Diego | *Tuomi v. GM* | Hon. Ronald F. Frazier | 11/9/2022 | $400/hour |
| 21STCV28796 | Los Angeles | *Gonzalez v. FCA* | Hon. Douglas L. Stern | 10/24/2022 | $400/hour |
| 21STCV11749 | Los Angeles | *McCoy v. GM* | Hon. Gregory Keosian | 10/17/2022 | $400/hour |
| 19STCV22828 | Los Angeles | *Russell v. KMA* | Hon. Steven J. Kleifield | 9/16/2022 | $400/hour |
| 37-2021-00047083-CU-BC-CTL | San Diego | *Brenner v. Tesla* | Hon. Joel R. Wohlfeil | 8/26/2022 | $400/hour |
| 37-2021-00007744-CU-BC-CTL | San Diego | *Kuhn v. HMA* | Hon. Kenneth J. Medel | 7/29/2022 | $400/hour |
| 19STCV01997 | Los Angeles | *Verduzco v. KMA* | Hon. Timothy P. Dillon | 6/23/2022 | $400/hour |
| 20STCV16064 | Los Angeles | *Urquiza v. FMC* | Hon. Monica Bachner | 6/3/2022 | $400/hour |
| 19STCV25947 | Los Angeles | *Hoffine v. KMA* | Hon. Mel Red Recana | 3/18/2022 | $400/hour |

**Wirtz Law APC – Rate Approval**

## Associate Attorney: Kelsey Henry

### July 2023 - Present Rate Approval:

| Kelsey K. Henry | | | | | |
|---|---|---|---|---|---|
| 2023-Present Rate - $450/hour | | | | | |
| Case Number: | County: | Case Name: | Judge: | Date Awarded: | Rate Approved: |
| 20STCV22721 | Los Angeles | Campbell v. BMW | Hon. Bruce G. Iwasaki | 3/11/2024 | $450/hour |
| 30-2022-01275258-CU-BC-WJC | Orange | Floyd v. KMA | Hon. Nathan Scott | 2/24/2024 | $450/hour |
| 21STCV26090 | Los Angeles | Gauna v. FMC | Hon. Robert B. Broadbelt III | 10/13/2023 | $450/hour |

### January 2022 - July 2023 Rate Approval:

| Kelsey K. Henry | | | | | |
|---|---|---|---|---|---|
| 2022-2023 Rate - $400/hour | | | | | |
| Case Number: | County: | Case Name: | Judge: | Date Awarded: | Rate Approved: |
| 21STCV06875 | Los Angeles | Mouradian v. FCA | Hon. Lia Martin | 3/5/2024 | $400/hour |
| 19STCV40264 | Los Angeles | Molina v. FMC | Hon. Jill Feeney | 7/27/22023 | $400/hour |
| 22STCV08853 | Los Angeles | Morales v. FMC | Hon. Michael P. Linfield | 7/10/2023 | $400/hour |
| 20STCV37596 | Los Angeles | Macias v. JLRNA | Hon. Holly J. Fujie | 11/23/2022 | $400/hour |
| 21STCV28796 | Los Angeles | Gonzalez v. FCA | Hon. Douglas L. Stern | 10/24/2022 | $400/hour |
| 19STCV22828 | Los Angeles | Russell v. KMA | Hon. Steven J. Kleifield | 9/16/2022 | $400/hour |
| 19STCV01997 | Los Angeles | Verduzco v. KMA | Hon. Timothy P. Dillion | 6/23/2022 | $400/hour |
| 21STCV25202 | Los Angeles | Nemanpour v. PCNA | Hon. Michael L. Stern | 6/9/2022 | $400/hour |
| 20STCV16064 | Los Angeles | Urquiza v. FMC | Hon. Monica Bachner | 6/3/2022 | $400/hour |
| 19STCV25947 | Los Angeles | Hoffine v. KMA | Hon. Mel Red Recana | 3/18/2022 | $400/hour |

## Wirtz Law APC – Rate Approval

## Senior Managing Paralegal: Rebecca Evans

### August 2022 - Present Rate Approval:

| Rebecca E. Evans | | | | | |
|---|---|---|---|---|---|
| **2022-Present Rate - $300/hour** | | | | | |
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 20STCV22721 | Los Angeles | *Campbell v. BMW* | Hon. Bruce G. Iwasaki | 3/11/2024 | $300/hour |
| 21STCV06875 | Los Angeles | *Mouradian v. FCA* | Hon. Lia Martin | 3/5/2024 | $300/hour |
| 30-2022-01275258-CU-BC-WJC | Orange | *Floyd v. KMA* | Hon. Nathan Scott | 2/24/2024 | $300/hour |
| 21STCV17319 | Los Angeles | *Jaimerena v. JLRNA* | Hon. Anne Richardson | 12/20/2023 | $300/hour |
| 21STCV26090 | Los Angeles | *Gauna v. FMC* | Hon. Robert B. Broadbelt III | 10/13/2023 | $300/hour |
| 21STCV41448 | Los Angeles | *Delgado v. NNA* | Hon. Barbara M. Scheper | 8/21/2023 | $300/hour |
| 19STCV40264 | Los Angeles | *Molina v. FMC* | Hon. Jill Feeney | 7/27/22023 | $300/hour |
| 22STCV08853 | Los Angeles | *Morales v. FMC* | Hon. Michael P. Linfield | 7/10/2023 | $300/hour |
| 21STCV38785 | Los Angeles | *Savage v. TMS* | Hon. Daniel Crowley | 4/21/2023 | $300/hour |

### January 2022 – August 2022 Rate Approval:

| 2022 Rate - $250/hour | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | **County** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 21STCV02898 | Los Angeles | *Casillas v. JLRNA* | Hon. Monica Bachner | 1/19/2023 | $250/hour |
| 21-cv-03032-WHO | Northern District | *Messih v. MBUSA* | Hon. William H. Orrick | 1/9/2023 | $250/hour |
| CIVDS2021774 | San Bernardino | *Martin v. MBUSA* | Hon. Wilfred J. Schneider Jr. | 12/7/2022 | $250/hour |
| 20STCV37596 | Los Angeles | *Macias v. JLRNA* | Hon. Holly J. Fujie | 11/23/2022 | $250/hour |
| 37-2021-00034173-CU-BC-CTL | San Diego | *Valadan v. JLRNA* | Hon. Carolyn Caietti | 11/17/2022 | $250/hour |
| 37-2019-00044940-CU-BC-CTL | San Diego | *Tuomi v. GM* | Hon. Ronald F. Frazier | 11/9/2022 | $250/hour |
| 21STCV28796 | Los Angeles | *Gonzalez v. FCA* | Hon. Douglas L. Stern | 10/24/2022 | $250/hour |
| 21STCV11749 | Los Angeles | *McCoy v. GM* | Hon. Gregory Keosian | 10/17/2022 | $250/hour |
| 19STCV22828 | Los Angeles | *Russell v. KMA* | Hon. Steven J. Kleifield | 9/16/2022 | $250/hour |
| 37-2021-00047083-CU-BC-CTL | San Diego | *Brenner v. Tesla* | Hon. Joel R. Wohlfeil | 8/26/2022 | $250/hour |
| 37-2021-00007744-CU-BC-CTL | San Diego | *Kuhn v. HMA* | Hon. Kenneth J. Medel | 7/29/2022 | $250/hour |
| 19STCV01997 | Los Angeles | *Verduzco v. KMA* | Hon. Timothy P. Dillion | 6/23/2022 | $250/hour |
| 21STCV25202 | Los Angeles | *Nemanpour v. PCNA* | Hon. Michael L. Stern | 6/9/2022 | $250/hour |
| 20STCV16064 | Los Angeles | *Urquiza v. FMC* | Hon. Monica Bachner | 6/3/2022 | $250/hour |
| 19STCV25947 | Los Angeles | *Hoffine v. KMA* | Hon. Mel Red Recana | 3/18/2022 | $250/hour |
| BC640055 | Los Angeles | *Bolvito v. FMC* | Hon. Maurice A. Leiter | 3/8/2022 | $250/hour |

**Wirtz Law APC – Rate Approval**

**Senior Paralegal: Danielle Viviani**

**July 2023 - Present Rate Approval:**

| Danielle D. Viviani | | | | | |
|---|---|---|---|---|---|
| **2023-Present Rate - $300/hour** | | | | | |
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 20STCV22721 | Los Angeles | *Campbell v. BMW* | Hon. Bruce G. Iwasaki | 3/11/2024 | $300/hour |
| 21STCV06875 | Los Angeles | *Mouradian v. FCA* | Hon. Lia Martin | 3/5/2024 | $300/hour |
| 30-2022-01275258-CU-BC-WJC | Orange | *Floyd v. KMA* | Hon. Nathan Scott | 2/24/2024 | $300/hour |
| 21STCV17319 | Los Angeles | *Jaimerena v. JLRNA* | Hon. Anne Richardson | 12/20/2023 | $300/hour |
| 21STCV26090 | Los Angeles | *Gauna v. FMC* | Hon. Robert B. Broadbelt III | 10/13/2023 | $300/hour |
| 21STCV41448 | Los Angeles | *Delgado v. NNA* | Hon. Barbara M. Scheper | 8/21/2023 | $300/hour |

**January 2022 – July 2023 Rate Approval:**

| **2022-2023 Rate - $250/hour** | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 19STCV40264 | Los Angeles | *Molina v. FMC* | Hon. Jill Feeney | 7/27/22023 | $250/hour |
| 22STCV08853 | Los Angeles | *Morales v. FMC* | Hon. Michael P. Linfield | 7/10/2023 | $250/hour |
| 37-2018-00019545-CU-BC-NC | San Diego | *LeMay v. JLRNA* | Hon. Blaine K. Bowman | 3/27/2023 | $250/hour |
| 21STCV02898 | Los Angeles | *Casillas v. JLRNA* | Hon. Monica Bachner | 1/19/2023 | $250/hour |
| CIVDS2021774 | San Bernardino | *Martin v. MBUSA* | Hon. Wilfred J. Schneider Jr. | 12/7/2022 | $250/hour |
| 20STCV37596 | Los Angeles | *Macias v. JLRNA* | Hon. Holly J. Fujie | 11/23/2022 | $250/hour |
| 37-2021-00034173-CU-BC-CTL | San Diego | *Valadan v. JLRNA* | Hon. Carolyn Caietti | 11/17/2022 | $250/hour |
| 37-2019-00044940-CU-BC-CTL | San Diego | *Tuomi v. GM* | Hon. Ronald F. Frazier | 11/9/2022 | $250/hour |
| 21STCV28796 | Los Angeles | *Gonzalez v. FCA* | Hon. Douglas L. Stern | 10/24/2022 | $250/hour |
| 21STCV11749 | Los Angeles | *McCoy v. GM* | Hon. Gregory Keosian | 10/17/2022 | $250/hour |
| 19STCV22828 | Los Angeles | *Russell v. KMA* | Hon. Steven J. Kleifield | 9/16/2022 | $250/hour |
| 37-2021-00047083-CU-BC-CTL | San Diego | *Brenner v. Tesla* | Hon. Joel R. Wohlfeil | 8/26/2022 | $250/hour |
| 37-2021-00007744-CU-BC-CTL | San Diego | *Kuhn v. HMA* | Hon. Kenneth J. Medel | 7/29/2022 | $250/hour |
| 19STCV01997 | Los Angeles | *Verduzco v. KMA* | Hon. Timothy P. Dillion | 6/23/2022 | $250/hour |
| 21STCV25202 | Los Angeles | *Nemanpour v. PCNA* | Hon. Michael L. Stern | 6/9/2022 | $250/hour |
| 20STCV16064 | Los Angeles | *Urquiza v. FMC* | Hon. Monica Bachner | 6/3/2022 | $250/hour |
| 19STCV25947 | Los Angeles | *Hoffine v. KMA* | Hon. Mel Red Recana | 3/18/2022 | $250/hour |

**Wirtz Law APC – Rate Approval**

**Senior Paralegal: Andrea Beatty**

**July 2023 - Present Rate Approval:**

| Andrea R. Beatty | | | | | |
|---|---|---|---|---|---|
| **2023-Present Rate - $300/hour** | | | | | |
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 20STCV22721 | Los Angeles | *Campbell v. BMW* | Hon. Bruce G. Iwasaki | 3/11/2024 | $300/hour |
| 21STCV41448 | Los Angeles | *Delgado v. NNA* | Hon. Barbara M. Scheper | 8/21/2023 | $300/hour |

**January 2022 – July 2023 Rate Approval:**

| 2022-2023 Rate - $250/hour | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | **County** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 21STCV06875 | Los Angeles | *Mouradian v. FCA* | Hon. Lia Martin | 3/5/2024 | $250/hour |
| 21STCV17319 | Los Angeles | *Jaimerena v. JLRNA* | Hon. Anne Richardson | 12/20/23 | $250/hour |
| 21STCV26090 | Los Angeles | *Gauna v. FMC* | Hon. Robert B. Broadbelt III | 10/13/2023 | $250/hour |
| 19STCV40264 | Los Angeles | *Molina v. FMC* | Hon. Jill Feeney | 7/27/22023 | $250/hour |
| 22STCV08853 | Los Angeles | *Morales v. FMC* | Hon. Michael P. Linfield | 7/10/2023 | $250/hour |
| 37-2018-00019545-CU-BC-NC | San Diego | *LeMay v. JLRNA* | Hon. Blaine K. Bowman | 3/27/2023 | $250/hour |
| 21STCV02898 | Los Angeles | *Casillas v. JLRNA* | Hon. Monica Bachner | 1/19/2023 | $250/hour |
| CIVDS2021774 | San Bernardino | *Martin v. MBUSA* | Hon. Wilfred J. Schneider Jr. | 12/7/2022 | $250/hour |
| 20STCV37596 | Los Angeles | *Macias v. JLRNA* | Hon. Holly J. Fujie | 11/23/2022 | $250/hour |
| 37-2021-00034173-CU-BC-CTL | San Diego | *Valadan v. JLRNA* | Hon. Carolyn Caietti | 11/17/2022 | $250/hour |
| 37-2019-00044940-CU-BC-CTL | San Diego | *Tuomi v. GM* | Hon. Ronald F. Frazier | 11/9/2022 | $250/hour |
| 21STCV28796 | Los Angeles | *Gonzalez v. FCA* | Hon. Douglas L. Stern | 10/24/2022 | $250/hour |
| 21STCV11749 | Los Angeles | *McCoy v. GM* | Hon. Gregory Keosian | 10/17/2022 | $250/hour |
| 19STCV22828 | Los Angeles | *Russell v. KMA* | Hon. Steven J. Kleifield | 9/16/2022 | $250/hour |
| 37-2021-00047083-CU-BC-CTL | San Diego | *Brenner v. Tesla* | Hon. Joel R. Wohlfeil | 8/26/2022 | $250/hour |
| 37-2021-00007744-CU-BC-CTL | San Diego | *Kuhn v. HMA* | Hon. Kenneth J. Medel | 7/29/2022 | $250/hour |
| 19STCV01997 | Los Angeles | *Verduzco v. KMA* | Hon. Timothy P. Dillon | 6/23/2022 | $250/hour |
| 20STCV16064 | Los Angeles | *Urquiza v. FMC* | Hon. Monica Bachner | 6/3/2022 | $250/hour |
| 19STCV25947 | Los Angeles | *Hoffine v. KMA* | Hon. Mel Red Recana | 3/18/2022 | $250/hour |

**Wirtz Law APC – Rate Approval**

**Senior Paralegal: Florence Goldson**

**July 2023 - Present Rate Approval:**

| Florence L. Goldson | | | | | |
|---|---|---|---|---|---|
| **2023-Present Rate - $300/hour** | | | | | |
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 20STCV22721 | Los Angeles | *Campbell v. BMW* | Hon. Bruce G. Iwasaki | 3/11/2024 | $300/hour |
| 21STCV06875 | Los Angeles | *Mouradian v. FCA* | Hon. Lia Martin | 3/5/2024 | $300/hour |
| 30-2022-01275258-CU-BC-WJC | Orange | *Floyd v. KMA* | Hon. Nathan Scott | 2/24/2024 | $300/hour |
| 21STCV17319 | Los Angeles | *Jaimerena v. JLRNA* | Hon. Anne Richardson | 12/20/2023 | $300/hour |
| 21STCV26090 | Los Angeles | *Gauna v. FMC* | Hon. Robert B. Broadbelt III | 10/13/2023 | $300/hour |
| 21STCV41448 | Los Angeles | *Delgado v. NNA* | Hon. Barbara M. Scheper | 8/21/2023 | $300/hour |

**January 2022 – July 2023 Rate Approval:**

| Florence L. Goldson | | | | | |
|---|---|---|---|---|---|
| **2022-2023 Rate - $250/hour** | | | | | |
| **Case Number:** | **County:** | **Case Name:** | **Judge:** | **Date Awarded:** | **Rate Approved:** |
| 19STCV40264 | Los Angeles | *Molina v. FMC* | Hon. Jill Feeney | 7/27/22023 | $250/hour |
| 22STCV08853 | Los Angeles | *Morales v. FMC* | Hon. Michael P. Linfield | 7/10/2023 | $250/hour |
| 37-2018-00019545-CU-BC-NC | San Diego | *LeMay v. JLRNA* | Hon. Blaine K. Bowman | 3/27/2023 | $200/hour* |
| 21STCV02898 | Los Angeles | *Casillas v. JLRNA* | Hon. Monica Bachner | 1/19/2023 | $200/hour* |
| CIVDS2021774 | San Bernardino | *Martin v. MBUSA* | Hon. Wilfred J. Schneider Jr. | 12/7/2022 | $200/hour* |
| 20STCV37596 | Los Angeles | *Macias v. JLRNA* | Hon. Holly J. Fujie | 11/23/2022 | $200/hour* |
| 37-2021-00034173-CU-BC-CTL | San Diego | *Valadan v. JLRNA* | Hon. Carolyn Caietti | 11/17/2022 | $200/hour* |
| 21STCV28796 | Los Angeles | *Gonzalez v. FCA* | Hon. Douglas L. Stern | 10/24/2022 | $200/hour* |
| 21STCV11749 | Los Angeles | *McCoy v. GM* | Hon. Gregory Keosian | 10/17/2022 | $200/hour* |
| 19STCV22828 | Los Angeles | *Russell v. KMA* | Hon. Steven J. Kleifield | 9/16/2022 | $200/hour* |
| 37-2021-00047083-CU-BC-CTL | San Diego | *Brenner v. Tesla* | Hon. Joel R. Wohlfeil | 8/26/2022 | $200/hour* |
| 19STCV01997 | Los Angeles | *Verduzco v. KMA* | Hon. Timothy P. Dillion | 6/23/2022 | $200/hour* |
| 21STCV25202 | Los Angeles | *Nemanpour v. PCNA* | Hon. Michael L. Stern | 6/9/2022 | $200/hour* |
| 20STCV16064 | Los Angeles | *Urquiza v. FMC* | Hon. Monica Bachner | 6/3/2022 | $200/hour* |
| 19STCV25947 | Los Angeles | *Hoffine v. KMA* | Hon. Mel Red Recana | 3/18/2022 | $200/hour* |

*Ms. Goldson was a Trial Paralegal at Wirtz Law until April 2023, billing at a Trial Paralegal rate of $200/hour.*

**Wirtz Law APC – Rate Approval**

**Paralegal: Zoe Hildebrand**

### July 2023 - Present Rate Approval:

| Zoe Hildebrand | | | | | |
|---|---|---|---|---|---|
| 2023-Present Rate - $250/hour | | | | | |
| Case Number: | County: | Case Name: | Judge: | Date Awarded: | Rate Approved: |
| 21STCV06875 | Los Angeles | *Mouradian v. FCA* | Hon. Lia Martin | 3/5/2024 | $250/hour |
| 30-2022-01275258-CU-BC-WJC | Orange | *Floyd v. KMA* | Hon. Nathan Scott | 2/24/2024 | $250/hour |
| 21STCV17319 | Los Angeles | *Jaimerena v. JLRNA* | Hon. Anne Richardson | 12/20/23 | $250/hour |
| 21STCV26090 | Los Angeles | *Gauna v. FMC* | Hon. Robert B. Broadbelt III | 10/13/2023 | $250/hour |
| 21STCV41448 | Los Angeles | *Delgado v. NNA* | Hon. Barbara M. Scheper | 8/21/2023 | $250/hour |
| 19STCV40264 | Los Angeles | *Molina v. FMC* | Hon. Jill Feeney | 7/27/22023 | $250/hour |

### January 2022 – July 2023 Rate Approval:

| Zoe M. Hildebrand | | | | | |
|---|---|---|---|---|---|
| 2022-2023 Rate - $200/hour | | | | | |
| Case Number: | County: | Case Name: | Judge: | Date Awarded: | Rate Approved: |
| 22STCV08853 | Los Angeles | *Morales v. FMC* | Hon. Michael P. Linfield | 7/10/2023 | $200/hour |
| 37-2018-00019545-CU-BC-NC | San Diego | *LeMay v. JLRNA* | Hon. Blaine K. Bowman | 3/27/2023 | $200/hour |
| CIVDS2021774 | San Bernardino | *Martin v. MBUSA* | Hon. Wilfred J. Schneider Jr. | 12/7/2022 | $200/hour |
| 20STCV37596 | Los Angeles | *Macias v. JLRNA* | Hon. Holly J. Fujie | 11/23/2022 | $200/hour |
| 21STCV28796 | Los Angeles | *Gonzalez v. FCA* | Hon. Douglas L. Stern | 10/24/2022 | $200/hour |
| 21STCV11749 | Los Angeles | *McCoy v. GM* | Hon. Gregory Keosian | 10/17/2022 | $200/hour |

## Wirtz Law APC – Rate Approval

## Paralegal: Andrea Lizarraga

### July 2023 - Present Rate Approval:

| Andrea G. Lizarraga | | | | | |
|---|---|---|---|---|---|
| 2023-Present Rate - $250/hour | | | | | |
| Case Number: | County: | Case Name: | Judge: | Date Awarded: | Rate Approved: |
| 21STCV06875 | Los Angeles | *Mouradian v. FCA* | Hon. Lia Martin | 3/5/2024 | $250/hour |
| 30-2022-01275258-CU-BC-WJC | Orange | *Floyd v. KMA* | Hon. Nathan Scott | 2/24/2024 | $250/hour |
| 21STCV41448 | Los Angeles | *Delgado v. NNA* | Hon. Barbara M. Scheper | 8/21/2023 | $250/hour |

### January 2022 – July 2023 Rate Approval:

| Andrea G. Lizarraga | | | | | |
|---|---|---|---|---|---|
| 2022-2023 Rate - $200/hour | | | | | |
| Case Number: | County: | Case Name: | Judge: | Date Awarded: | Rate Approved: |
| 19STCV40264 | Los Angeles | *Molina v. FMC* | Hon. Jill Feeney | 7/27/22023 | $200/hour |
| 22STCV08853 | Los Angeles | *Morales v. FMC* | Hon. Michael P. Linfield | 7/10/2023 | $200/hour |
| 37-2018-00019545-CU-BC-NC | San Diego | *LeMay v. JLRNA* | Hon. Blaine K. Bowman | 3/27/2023 | $200/hour |
| 21STCV02898 | Los Angeles | *Casillas v. JLRNA* | Hon. Monica Bachner | 1/19/2023 | $150/hour* |
| 21-cv-03032-WHO | Northern District | *Messih v. MBUSA* | Hon. William H. Orrick | 1/9/2023 | $150/hour* |
| CIVDS2021774 | San Bernardino | *Martin v. MBUSA* | Hon. Wilfred J. Schneider Jr. | 12/7/2022 | $200/hour |
| 20STCV37596 | Los Angeles | *Macias v. JLRNA* | Hon. Holly J. Fujie | 11/23/2022 | $200/hour |
| 37-2021-00034173-CU-BC-CTL | San Diego | *Valadan v. JLRNA* | Hon. Carolyn Caietti | 11/17/2022 | $175/hour |
| 21STCV28796 | Los Angeles | *Gonzalez v. FCA* | Hon. Douglas L. Stern | 10/24/2022 | $150/hour* |
| 21STCV11749 | Los Angeles | *McCoy v. GM* | Hon. Gregory Keosian | 10/17/2022 | $150/hour* |
| 19STCV22828 | Los Angeles | *Russell v. KMA* | Hon. Steven J. Kleifield | 9/16/2022 | $150/hour* |
| 37-2021-00047083-CU-BC-CTL | San Diego | *Brenner v. Tesla* | Hon. Joel R. Wohlfeil | 8/26/2022 | $150/hour* |
| 21STCV25202 | Los Angeles | *Nemanpour v. PCNA* | Hon. Michael L. Stern | 6/9/2022 | $150/hour* |

*Ms. Lizarraga was a Legal Assistant at Wirtz Law until August 2022, billing at a Legal Assistant rate of $150/hour.*

## Wirtz Law APC – Rate Approval

## Paralegal: Amanda Vitanatchi

### July 2023 - Present Rate Approval:

| Amanda D. Vitanatchi | | | | | |
|---|---|---|---|---|---|
| 2023-Present Rate - $250/hour | | | | | |
| Case Number: | County: | Case Name: | Judge: | Date Awarded: | Rate Approved: |
| 21STCV06875 | Los Angeles | *Mouradian v. FCA* | Hon. Lia Martin | 3/5/2024 | $250/hour |
| 30-2022-01275258-CU-BC-WJC | Orange | *Floyd v. KMA* | Hon. Nathan Scott | 2/24/2024 | $250/hour |
| 21STCV17319 | Los Angeles | *Jaimerena v. JLRNA* | Hon. Anne Richardson | 12/20/2023 | $250/hour |
| 21STCV26090 | Los Angeles | *Gauna v. FMC* | Hon. Robert B. Broadbelt III | 10/13/2023 | $250/hour |
| 21STCV41448 | Los Angeles | *Delgado v. NNA* | Hon. Barbara M. Scheper | 8/21/2023 | $250/hour |

### January 2022 – July 2023 Rate Approval:

| Amanda D. Vitanatchi | | | | | |
|---|---|---|---|---|---|
| 2022 Rate - $200/hour | | | | | |
| Case Number: | County: | Case Name: | Judge: | Date Awarded: | Rate Approved: |
| 19STCV40264 | Los Angeles | *Molina v. FMC* | Hon. Jill Feeney | 7/27/22023 | $200/hour |
| 22STCV08853 | Los Angeles | *Morales v. FMC* | Hon. Michael P. Linfield | 7/10/2023 | $200/hour |
| 37-2018-00019545-CU-BC-NC | San Diego | *LeMay v. JLRNA* | Hon. Blaine K. Bowman | 3/27/2023 | $200/hour |
| 21STCV28796 | Los Angeles | *Gonzalez v. FCA* | Hon. Douglas L. Stern | 10/24/2022 | $150/hour* |

*Ms. Vitanatchi was a File Clerk at Wirtz Law until December 2022, billing at a File Clerk rate of $150/hour.*

# EXHIBIT 5

# N E W S   R E L E A S E

## B U R E A U   O F   L A B O R   S T A T I S T I C S
U . S .   D E P A R T M E N T   O F   L A B O R

 

**Transmission of material in this release is embargoed until
8:30 a.m. (ET) Friday, January 28, 2022**

USDL-22-0105

Technical information: (202) 691-6199 • ncsinfo@bls.gov • www.bls.gov/ect
Media contact:      (202) 691-5902 • pressoffice@bls.gov

## EMPLOYMENT COST INDEX – December 2021

**Compensation costs** for civilian workers increased 1.0 percent, seasonally adjusted, for the 3-month period ending in December 2021, the U.S. Bureau of Labor Statistics reported today. **Wages and salaries** increased 1.1 percent and **benefit costs** increased 0.9 percent from September 2021. (See chart 1 and tables A, 1, 2, and 3.)



**Chart 1. Three-month percent change, seasonally adjusted, civilian workers, total compensation**



**Chart 2. Twelve-month percent change, not seasonally adjusted, civilian workers**

**Compensation costs** for civilian workers increased 4.0 percent for the 12-month period ending in December 2021 and increased 2.5 percent in December 2020. **Wages and salaries** increased 4.5 percent for the 12-month period ending in December 2021 and increased 2.6 percent for the 12-month period ending in December 2020. **Benefit costs** increased 2.8 percent over the year and increased 2.3 percent for the 12-month period ending in December 2020. (See chart 2 and tables A, 4, 8, and 12.)

**Compensation costs** for private industry workers increased 4.4 percent over the year. In December 2020, the increase was 2.6 percent. **Wages and salaries** increased 5.0 percent for the 12-month period ending in December 2021 and increased 2.8 percent in December 2020. The cost of **benefits** increased 2.9 percent for the 12-month period ending in December 2021 and increased 2.1 percent in December 2020. Inflation-adjusted (constant dollar) private wages and salaries declined 1.9 percent for the 12 months ending December 2021. Inflation-adjusted benefit costs in the private sector declined 3.8 percent. (See charts 3, 4, and tables A, 5, 9, 12 and www.bls.gov/web/eci/eci-constant-real-dollar.pdf.)

---

**Coronavirus (COVID-19) pandemic impact on the December 2021 Employment Cost Index**

For information on the effects of the COVID-19 pandemic and response on the ECI, see www.bls.gov/covid19/home.htm.

**Chart 3. Twelve-month percent change, current dollar, private industry workers**



**Chart 4. Twelve-month percent change, constant dollar, private industry workers**



Among private industry **occupational groups**, compensation cost increases for the 12-month period ending in December 2021 ranged from 3.5 percent for management, professional, and related occupations to 7.1 percent for service occupations. Within **industry supersectors**, compensation cost increases ranged from 3.3 percent for financial activities to 8.0 percent for leisure and hospitality. (See table 5.)

**Compensation costs** for state and local government workers increased 2.6 percent for the 12-month period ending in December 2021, compared with an increase of 2.3 percent in December 2020. **Wages and salaries** increased 2.7 percent for the 12-month period ending in December 2021 and 1.8 percent a year ago. **Benefit costs** increased 2.5 percent for the 12-month period ending in December 2021. The prior year increase was 3.1 percent. (See chart 5 and tables A, 7, 11, and 12.)

**Chart 5. Twelve-month percent change, not seasonally adjusted, state and local government workers**



**Table A. Major series of the Employment Cost Index**
[Percent change]

| Category | 3-month, seasonally adjusted | | 12-month, not seasonally adjusted | | | | |
|---|---|---|---|---|---|---|---|
| | Sep. 2021 | Dec. 2021 | Dec. 2020 | Mar. 2021 | Jun. 2021 | Sep. 2021 | Dec. 2021 |
| **Civilian workers[1]** | | | | | | | |
| Compensation[2]............................ | 1.3 | 1.0 | 2.5 | 2.6 | 2.9 | 3.7 | 4.0 |
| Wages and salaries.............................. | 1.5 | 1.1 | 2.6 | 2.7 | 3.2 | 4.2 | 4.5 |
| Benefits.............................................. | 0.9 | 0.9 | 2.3 | 2.5 | 2.2 | 2.5 | 2.8 |
| **Private industry** | | | | | | | |
| Compensation[2]............................ | 1.4 | 1.2 | 2.6 | 2.8 | 3.1 | 4.1 | 4.4 |
| Wages and salaries.............................. | 1.6 | 1.2 | 2.8 | 3.0 | 3.5 | 4.6 | 5.0 |
| Benefits.............................................. | 1.1 | 1.0 | 2.1 | 2.5 | 2.0 | 2.6 | 2.9 |
| **State and local government** | | | | | | | |
| Compensation[2]............................ | 0.8 | 0.7 | 2.3 | 2.0 | 2.0 | 2.3 | 2.6 |
| Wages and salaries.............................. | 1.0 | 0.7 | 1.8 | 1.6 | 1.6 | 2.4 | 2.7 |
| Benefits.............................................. | 0.4 | 1.0 | 3.1 | 2.6 | 2.6 | 2.1 | 2.5 |

[1] Includes private industry and state and local government.
[2] Includes wages and salaries and benefits.

## TECHNICAL NOTE

The Employment Cost Index (ECI) measures the change in the cost of labor, free from the influence of employment shifts among occupations and industries. For information on survey concepts, coverage, methods, nonresponse adjustment, and imputation see *National Compensation Measures Handbook of Methods* at www.bls.gov/opub/hom/ncs/home.htm.

### Sample size

Data for this reference period were collected from a probability sample of approximately 30,100 occupational observations selected from a sample of about 7,500 private industry establishments and approximately 7,700 occupational observations selected from a sample of about 1,400 state and local government establishments that provided data at the initial interview. Beginning December 2021, an additional (fourth) private industry sample will be used in estimation to mitigate the impact of decreasing response rates.

### Standard errors

To assist users in ascertaining the reliability of ECI series, standard errors of all current quarter not seasonally adjusted 3- and 12-month percent change series are also available, see www.bls.gov/ncs/ect/ectvar.htm and the database query tool at www.bls.gov/ncs/ect/data.htm. Standard errors provide users a measure of the precision of an estimate to ensure that it is within an acceptable range for their intended purpose.

### Historical listings

Historical listings are available at www.bls.gov/ect/#tables. The continuous occupational and industry series listing uses the Standard Industrial Classification (SIC) Manual and Occupational Classification System (OCS) series from 1975 through 2005 and the North American Industry Classification System (NAICS) and Standard Occupational Classification (SOC) from 2006 to the present. It provides the official series deemed continuous after the change in classification systems. For more information on the criteria used in defining continuous series, see the article published in the *Monthly Labor Review* at www.bls.gov/opub/mlr/2006/04/art2full.pdf.

### Employer Costs for Employee Compensation data

The costs per hour worked of compensation components are published as part of the Employer Costs for Employee Compensation (ECEC) news release. The ECEC release dates are available at www.bls.gov/schedule/news_release/ecec.htm. Historical ECEC data are available in summary documents at www.bls.gov/ect/#tables. Since the ECEC is calculated with current employment weights rather than the fixed weights used in computing the ECI, year-to-year changes in the cost levels usually differ from those in the ECI.

### Fixed employment weights

For additional information on the use of fixed employment weights in computing the ECI, see www.bls.gov/opub/mlr/2016/article/introducing-2012-fixed-employment-weights-for-the-employment-cost-index.htm.

### Additional information

Starting with the ECI March 2022 release, inflation-adjusted or constant dollar estimates will be available in the database at www.bls.gov/ncs/ect/data.htm. ECI release dates are available on the release calendar at www.bls.gov/schedule/news_release/eci.htm. Subscribe to receive the BLS Economic News Release email at www.bls.gov/bls/list.htm.

**Table 1. Employment Cost Index for total compensation, by occupational group and industry[1]**

[Seasonally adjusted]

| Occupational group and industry | Indexes (Dec.2005=100) | | Percent changes for 3-months ended- | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep. 2021 | Dec. 2021 | Dec. 2019 | Mar. 2020 | Jun. 2020 | Sep. 2020 | Dec. 2020 | Mar. 2021 | Jun. 2021 | Sep. 2021 | Dec. 2021 |
| **Civilian workers** | | | | | | | | | | | |
| All workers[2]...................................... | 146.6 | 148.1 | 0.7 | 0.7 | 0.6 | 0.5 | 0.7 | 0.9 | 0.7 | 1.3 | 1.0 |
| **Industry** | | | | | | | | | | | |
| Goods-producing industries[3]............ | 142.8 | 144.1 | 0.6 | 0.6 | 0.7 | 0.4 | 0.6 | 0.7 | 1.1 | 0.9 | 0.9 |
| Manufacturing............................. | 142.6 | 143.7 | 0.6 | 0.6 | 0.7 | 0.4 | 0.7 | 0.5 | 1.0 | 1.4 | 0.8 |
| Service-providing industries[4]............ | 147.4 | 149.0 | 0.6 | 0.8 | 0.5 | 0.6 | 0.7 | 0.9 | 0.7 | 1.3 | 1.1 |
| Education and health services....... | 145.0 | 146.6 | 0.5 | 0.7 | 0.2 | 0.6 | 0.6 | 0.6 | 0.6 | 1.0 | 1.1 |
| Educational services................. | 145.1 | 146.0 | 0.5 | 0.6 | 0.3 | 0.6 | 0.6 | 0.4 | 0.5 | 0.9 | 0.6 |
| Elementary and secondary schools............................ | 145.7 | 146.5 | 0.5 | 0.6 | 0.6 | 0.6 | 0.6 | 0.5 | 0.6 | 0.8 | 0.5 |
| Junior colleges, colleges, universities, and professional schools.......................... | 143.7 | 144.8 | 0.6 | 0.6 | 0.6 | -0.3 | 0.5 | 0.2 | 0.5 | 1.1 | 0.9 |
| Health care and social assistance........................ | 145.0 | 147.2 | 0.5 | 0.7 | -0.1 | 1.1 | 0.6 | 0.8 | 0.8 | 1.3 | 1.5 |
| Hospitals......................... | 145.5 | 147.8 | 0.6 | 0.6 | 0.7 | 0.5 | 0.5 | 0.9 | 0.7 | 1.0 | 1.6 |
| Nursing and residential care facilities..................... | 143.9 | 146.5 | 0.5 | 0.7 | 0.7 | 0.7 | 0.9 | 0.9 | 1.1 | 1.7 | 1.8 |
| Public administration................. | 149.7 | 151.0 | 0.8 | 0.7 | 0.6 | 0.6 | 0.6 | 0.2 | 0.7 | 0.8 | 0.9 |
| **Private industry workers** | | | | | | | | | | | |
| All workers................................. | 146.3 | 148.0 | 0.7 | 0.7 | 0.5 | 0.6 | 0.6 | 1.0 | 0.8 | 1.4 | 1.2 |
| **Occupational group** | | | | | | | | | | | |
| Management, professional, and related................................... | 143.5 | 144.7 | 0.6 | 0.6 | 0.3 | 0.5 | 0.5 | 0.6 | 0.7 | 1.3 | 0.8 |
| Management, business, and financial............................ | 145.3 | 146.1 | 0.6 | 0.4 | 0.4 | 0.4 | 0.5 | 0.5 | 0.8 | 1.5 | 0.6 |
| Professional and related.............. | 142.1 | 143.7 | 0.5 | 0.7 | 0.1 | 0.6 | 0.6 | 0.7 | 0.6 | 1.2 | 1.1 |
| Sales and office........................ | 148.4 | 150.1 | 0.4 | 1.1 | 0.6 | 0.4 | 1.1 | 1.8 | 0.3 | 1.4 | 1.1 |
| Sales and related..................... | 145.7 | 147.2 | 0.3 | 1.6 | 0.6 | 0.1 | 1.5 | 3.3 | -0.5 | 1.5 | 1.0 |
| Office and administrative support.... | 150.2 | 152.0 | 0.6 | 0.6 | 0.6 | 0.6 | 0.8 | 0.6 | 0.9 | 1.3 | 1.2 |
| Natural resources, construction, and maintenance............................. | 145.3 | 146.8 | 0.6 | 1.0 | 0.2 | 0.6 | 0.6 | 1.0 | 0.8 | 0.9 | 1.0 |
| Construction, extraction, farming, fishing, and forestry occupations.... | 145.5 | 146.7 | 0.7 | 1.1 | -0.4 | 0.5 | 0.6 | 0.8 | 1.2 | 1.0 | 0.8 |
| Installation, maintenance, and repair................................. | 145.2 | 146.9 | 0.7 | 0.8 | 0.9 | 0.6 | 0.7 | 1.1 | 0.5 | 0.9 | 1.2 |
| Production, transportation, and material moving........................ | 149.0 | 151.0 | 0.9 | 0.7 | 0.9 | 0.7 | 0.9 | 0.6 | 1.3 | 1.5 | 1.3 |
| Production................................ | 145.7 | 147.4 | 0.7 | 0.8 | 0.9 | 0.6 | 0.8 | 0.9 | 1.4 | 1.5 | 1.2 |
| Transportation and material moving................................ | 153.1 | 155.4 | 1.1 | 0.7 | 0.9 | 0.8 | 1.1 | 0.3 | 1.3 | 1.5 | 1.5 |
| Service occupations..................... | 153.1 | 156.0 | 1.0 | 0.9 | 0.8 | 0.9 | 0.9 | 1.2 | 1.7 | 2.1 | 1.9 |
| **Industry** | | | | | | | | | | | |
| Goods-producing industries[3].............. | 142.8 | 144.1 | 0.6 | 0.6 | 0.7 | 0.4 | 0.7 | 0.6 | 1.1 | 1.0 | 0.9 |
| Construction............................... | 143.6 | 145.2 | 0.7 | 0.6 | 0.9 | 0.3 | 0.6 | 0.9 | 1.2 | 0.3 | 1.1 |
| Manufacturing............................. | 142.6 | 143.7 | 0.6 | 0.6 | 0.7 | 0.4 | 0.7 | 0.5 | 1.0 | 1.4 | 0.8 |
| Aircraft manufacturing................. | 134.2 | 134.9 | 0.4 | -1.6 | 1.4 | 0.8 | 0.5 | 0.6 | 0.6 | 7.0 | 0.5 |
| Service-providing industries[5]............. | 147.3 | 149.1 | 0.7 | 0.8 | 0.4 | 0.6 | 0.8 | 1.1 | 0.7 | 1.5 | 1.2 |
| Trade, transportation, and utilities...... | 150.0 | 152.9 | 0.7 | 0.7 | 0.8 | 0.3 | 1.2 | 0.8 | 1.2 | 1.2 | 1.9 |
| Wholesale trade....................... | 143.7 | 145.9 | 0.4 | 0.8 | 1.1 | 0.0 | 0.4 | 0.9 | 2.0 | 0.9 | 1.5 |
| Retail trade............................. | 152.3 | 156.3 | 0.8 | 0.6 | 0.6 | 0.6 | 1.6 | 1.0 | 0.9 | 1.6 | 2.6 |
| Transportation and warehousing. ... | 152.7 | 154.9 | 1.0 | 0.6 | 0.9 | 0.5 | 1.3 | 0.1 | 0.6 | 1.1 | 1.4 |
| Utilities................................. | 158.0 | 159.3 | 0.7 | 0.2 | 0.8 | 0.6 | 0.7 | 0.5 | 0.5 | 1.2 | 0.8 |
| Information................................ | 143.8 | 145.4 | 0.8 | 0.6 | 0.8 | 0.6 | 1.2 | 0.6 | 0.5 | 1.2 | 1.1 |
| Financial activities....................... | 147.5 | 146.5 | 0.6 | 0.6 | 0.6 | 0.4 | 0.7 | 3.6 | -1.7 | 2.0 | -0.7 |
| Finance and insurance................ | 148.7 | 147.0 | 0.7 | 0.8 | 0.6 | 0.4 | 0.7 | 4.3 | -2.2 | 2.2 | -1.1 |

See footnotes at end of table.

**Table 1. Employment Cost Index for total compensation, by occupational group and industry[1] — Continued**

[Seasonally adjusted]

| Occupational group and industry | Indexes (Dec.2005=100) | | Percent changes for 3-months ended- | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep. 2021 | Dec. 2021 | Dec. 2019 | Mar. 2020 | Jun. 2020 | Sep. 2020 | Dec. 2020 | Mar. 2021 | Jun. 2021 | Sep. 2021 | Dec. 2021 |
| Credit intermediation and related activities.............................. | 152.5 | 149.4 | 0.7 | 0.7 | 0.9 | 0.5 | 0.4 | 0.2 | 2.3 | 5.5 | -2.0 |
| Insurance carriers and related activities.............................. | 146.3 | 147.8 | 0.6 | 0.3 | 0.7 | 0.6 | 0.8 | 0.8 | 0.1 | 1.0 | 1.0 |
| Real estate and rental and leasing.. | 141.9 | 144.0 | 0.6 | 0.1 | 0.8 | 0.6 | 0.2 | 0.4 | 0.8 | 1.0 | 1.5 |
| Professional and business services. .. | 146.7 | 148.1 | 0.5 | 1.1 | 0.3 | 0.4 | 0.8 | 0.6 | 0.8 | 1.5 | 1.0 |
| Professional, scientific, and technical services................... | 148.4 | 149.7 | 0.4 | 1.2 | -0.1 | 0.3 | 1.0 | 0.2 | 0.8 | 1.7 | 0.9 |
| Administrative and support and waste management and remediation services.............. | 145.6 | 147.6 | 0.6 | 1.1 | 0.7 | 0.6 | 1.0 | 1.2 | 1.1 | 1.4 | 1.4 |
| Education and health services......... | 144.1 | 146.0 | 0.5 | 0.8 | -0.1 | 0.9 | 0.6 | 0.7 | 0.7 | 1.3 | 1.3 |
| Educational services................. | 143.2 | 143.8 | 0.4 | 0.9 | 0.6 | -0.2 | 0.7 | 0.3 | 0.3 | 1.5 | 0.4 |
| Junior colleges, colleges, universities, and professional schools........................... | 143.8 | 144.8 | 0.6 | 0.8 | 0.4 | -0.7 | 0.4 | 0.3 | 0.6 | 1.3 | 0.7 |
| Health care and social assistance... | 144.3 | 146.5 | 0.5 | 0.8 | -0.3 | 1.2 | 0.6 | 0.8 | 0.8 | 1.3 | 1.5 |
| Hospitals............................. | 145.0 | 147.4 | 0.6 | 0.5 | 0.7 | 0.5 | 0.5 | 1.0 | 0.7 | 1.0 | 1.7 |
| Nursing and residential care facilities........................... | 142.4 | 145.0 | 0.5 | 0.7 | 0.7 | 0.8 | 0.8 | 0.9 | 1.3 | 1.8 | 1.8 |
| Leisure and hospitality................ | 154.5 | 156.6 | 1.2 | 0.9 | 1.0 | 1.1 | 0.3 | 1.4 | 2.5 | 2.5 | 1.4 |
| Accommodation and food services... | 157.5 | 159.9 | 1.1 | 1.0 | 1.0 | 1.4 | 0.6 | 1.5 | 2.6 | 2.5 | 1.5 |
| Other services, except public administration........................ | 148.4 | 150.4 | 1.2 | 0.5 | 0.6 | 0.5 | 0.6 | 1.1 | 1.4 | 1.6 | 1.3 |
| **State and local government workers** | | | | | | | | | | | |
| All workers.................................... | 147.7 | 148.8 | 0.6 | 0.7 | 0.6 | 0.6 | 0.6 | 0.4 | 0.6 | 0.8 | 0.7 |
| **Industry** | | | | | | | | | | | |
| Education and health services......... | 146.1 | 147.2 | 0.6 | 0.6 | 0.6 | 0.4 | 0.6 | 0.5 | 0.6 | 0.8 | 0.8 |
| Educational services.................. | 145.6 | 146.5 | 0.6 | 0.6 | 0.6 | 0.4 | 0.6 | 0.4 | 0.6 | 0.8 | 0.6 |
| Schools.............................. | 145.5 | 146.5 | 0.6 | 0.6 | 0.6 | 0.4 | 0.6 | 0.5 | 0.5 | 0.8 | 0.7 |
| Elementary and secondary schools........................... | 146.2 | 147.0 | 0.5 | 0.7 | 0.6 | 0.6 | 0.6 | 0.5 | 0.6 | 0.7 | 0.5 |
| Health care and social assistance... | 150.3 | 152.2 | 0.7 | 0.7 | 0.6 | 0.3 | 0.6 | 0.5 | 0.9 | 0.9 | 1.3 |
| Hospitals............................. | 147.4 | 149.2 | 0.8 | 0.6 | 0.6 | 0.4 | 0.5 | 0.6 | 1.0 | 0.8 | 1.2 |
| Public administration.................. | 149.7 | 151.0 | 0.8 | 0.7 | 0.6 | 0.5 | 0.6 | 0.2 | 0.7 | 0.8 | 0.9 |

[1] Includes wages, salaries, and employer costs for employee benefits.

[2] Includes workers in the private nonfarm economy except those in private households, and workers in the public sector, except the federal government.

[3] Includes mining, construction, and manufacturing.

[4] Includes the following industries: wholesale trade; retail trade; transportation and warehousing; utilities; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; other services, except public administration; and public administration.

[5] Includes the following industries: wholesale trade; retail trade; transportation and warehousing; utilities; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

**Table 2. Employment Cost Index for wages and salaries, by occupational group and industry**
[Seasonally adjusted]

| Occupational group and industry | Indexes (Dec. 2005=100) | | Percent changes for 3-months ended- | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep. 2021 | Dec. 2021 | Dec. 2019 | Mar. 2020 | Jun. 2020 | Sep. 2020 | Dec. 2020 | Mar. 2021 | Jun. 2021 | Sep. 2021 | Dec. 2021 |
| **Civilian workers** | | | | | | | | | | | |
| All workers[1]............................. | 146.2 | 147.8 | 0.7 | 0.9 | 0.4 | 0.5 | 0.8 | 1.0 | 0.9 | 1.5 | 1.1 |
| **Industry** | | | | | | | | | | | |
| Goods-producing industries[2]............. | 145.0 | 146.7 | 0.8 | 0.7 | 0.7 | 0.5 | 0.6 | 0.6 | 1.3 | 0.8 | 1.2 |
| Manufacturing............................. | 145.2 | 146.6 | 0.8 | 0.7 | 0.7 | 0.6 | 0.6 | 0.6 | 1.3 | 1.2 | 1.0 |
| Service-providing industries[3]............. | 146.5 | 148.1 | 0.7 | 0.9 | 0.4 | 0.5 | 0.8 | 1.1 | 0.8 | 1.6 | 1.1 |
| Education and health services......... | 141.0 | 142.5 | 0.5 | 0.7 | 0.0 | 0.7 | 0.6 | 0.6 | 0.7 | 1.2 | 1.1 |
| Educational services................ | 137.0 | 137.6 | 0.5 | 0.6 | 0.5 | 0.1 | 0.5 | 0.4 | 0.4 | 1.0 | 0.4 |
| Elementary and secondary schools........................... | 135.8 | 136.3 | 0.5 | 0.6 | 0.5 | 0.4 | 0.5 | 0.4 | 0.4 | 0.7 | 0.4 |
| Junior colleges, colleges, universities, and professional schools......................... | 138.3 | 139.1 | 0.5 | 0.6 | 0.4 | -0.4 | 0.4 | 0.4 | 0.5 | 1.2 | 0.6 |
| Health care and social assistance..... | 145.3 | 147.7 | 0.6 | 0.9 | -0.4 | 1.2 | 0.6 | 0.8 | 0.9 | 1.5 | 1.7 |
| Hospitals........................... | 145.1 | 147.7 | 0.7 | 0.7 | 0.6 | 0.5 | 0.5 | 1.0 | 0.9 | 1.3 | 1.8 |
| Nursing and residential care facilities.......................... | 145.6 | 148.5 | 0.6 | 0.9 | 0.8 | 0.7 | 0.9 | 0.9 | 1.3 | 2.0 | 2.0 |
| **Private industry workers** | | | | | | | | | | | |
| All workers................................ | 148.1 | 149.9 | 0.7 | 0.9 | 0.4 | 0.6 | 0.8 | 1.1 | 1.0 | 1.6 | 1.2 |
| **Occupational group** | | | | | | | | | | | |
| Management, professional, and related................................ | 144.8 | 146.0 | 0.5 | 0.8 | 0.1 | 0.5 | 0.6 | 0.6 | 0.8 | 1.5 | 0.8 |
| Professional and related.............. | 143.4 | 145.1 | 0.7 | 1.0 | -0.1 | 0.7 | 0.6 | 0.8 | 0.6 | 1.3 | 1.2 |
| Management, business, and financial........................... | 146.8 | 147.4 | 0.5 | 0.6 | 0.5 | 0.2 | 0.5 | 0.5 | 1.1 | 1.8 | 0.4 |
| Sales and office........................ | 150.4 | 152.0 | 0.4 | 1.4 | 0.6 | 0.4 | 1.2 | 2.2 | 0.4 | 1.6 | 1.1 |
| Office and administrative support.... | 151.3 | 153.3 | 0.6 | 0.8 | 0.6 | 0.6 | 0.9 | 0.7 | 1.2 | 1.5 | 1.3 |
| Natural resources, construction, and maintenance........................... | 145.7 | 147.3 | 0.7 | 1.2 | 0.1 | 0.7 | 0.6 | 1.2 | 0.9 | 1.0 | 1.1 |
| Construction, extraction, farming, fishing, and forestry occupations.. | 146.0 | 147.3 | 0.7 | 1.4 | -0.6 | 0.7 | 0.6 | 0.8 | 1.4 | 1.2 | 0.9 |
| Installation, maintenance, and repair............................... | 145.4 | 147.3 | 0.6 | 0.9 | 0.9 | 0.7 | 0.7 | 1.4 | 0.5 | 0.9 | 1.3 |
| Production, transportation, and material moving...................... | 151.6 | 154.2 | 1.1 | 0.8 | 0.9 | 0.8 | 1.0 | 0.8 | 1.8 | 1.5 | 1.7 |
| Production.......................... | 148.1 | 150.1 | 1.0 | 0.8 | 0.9 | 0.7 | 0.8 | 1.2 | 1.7 | 1.3 | 1.4 |
| Transportation and material moving.............................. | 155.8 | 158.8 | 1.2 | 0.9 | 1.0 | 0.8 | 1.2 | 0.4 | 1.8 | 1.6 | 1.9 |
| Service occupations...................... | 156.4 | 159.6 | 1.2 | 0.9 | 0.9 | 1.0 | 1.0 | 1.4 | 2.1 | 2.3 | 2.1 |
| **Industry** | | | | | | | | | | | |
| Goods-producing industries[2]............. | 145.1 | 146.7 | 0.8 | 0.7 | 0.7 | 0.4 | 0.7 | 0.6 | 1.3 | 0.8 | 1.1 |
| Construction............................. | 144.8 | 146.6 | 0.7 | 0.7 | 1.1 | 0.3 | 0.7 | 0.9 | 1.4 | 0.3 | 1.3 |
| Manufacturing............................. | 145.2 | 146.6 | 0.8 | 0.7 | 0.7 | 0.6 | 0.6 | 0.6 | 1.3 | 1.2 | 1.0 |
| Aircraft manufacturing............... | 150.4 | 151.2 | 0.6 | -0.2 | 1.5 | 0.9 | 0.7 | 0.0 | 0.7 | 0.1 | 0.6 |
| Service-providing industries[4]............. | 148.9 | 150.7 | 0.7 | 1.0 | 0.4 | 0.6 | 0.9 | 1.3 | 0.9 | 1.7 | 1.2 |
| Trade, transportation, and utilities...... | 150.7 | 154.1 | 0.9 | 0.8 | 0.9 | 0.3 | 1.3 | 0.8 | 1.5 | 1.3 | 2.3 |
| Wholesale trade....................... | 141.5 | 144.0 | 0.4 | 0.9 | 1.3 | -0.2 | 0.4 | 0.8 | 2.4 | 1.1 | 1.8 |
| Retail trade.......................... | 154.7 | 159.3 | 0.8 | 0.8 | 0.7 | 0.5 | 1.9 | 1.0 | 1.2 | 1.7 | 3.0 |
| Transportation and warehousing. . . | 154.9 | 157.4 | 1.3 | 0.8 | 1.0 | 0.5 | 1.5 | 0.3 | 1.0 | 1.2 | 1.6 |
| Utilities.............................. | 152.7 | 154.1 | 0.6 | 0.2 | 0.8 | 0.5 | 0.5 | 0.7 | 0.3 | 1.2 | 0.9 |
| Information.............................. | 143.1 | 144.6 | 0.7 | 0.9 | 0.2 | 0.5 | 1.4 | 1.0 | 0.5 | 1.2 | 1.0 |
| Financial activities....................... | 150.5 | 148.3 | 0.6 | 0.9 | 0.5 | 0.1 | 0.8 | 5.0 | -2.2 | 2.7 | -1.5 |
| Finance and insurance................ | 152.6 | 149.3 | 0.6 | 1.0 | 0.4 | 0.0 | 1.0 | 6.0 | -2.9 | 3.0 | -2.2 |
| Credit intermediation and related activities.......................... | 156.5 | 151.4 | 0.5 | 0.8 | 0.6 | 0.6 | 0.4 | 0.0 | 3.7 | 7.7 | -3.3 |
| Insurance carriers and related activities.......................... | 145.7 | 147.0 | 0.3 | 0.5 | 0.5 | 0.7 | 1.0 | 0.9 | 0.1 | 1.1 | 0.9 |

See footnotes at end of table.

**Table 2. Employment Cost Index for wages and salaries, by occupational group and industry — Continued**
[Seasonally adjusted]

| Occupational group and industry | Indexes (Dec. 2005=100) | | Percent changes for 3-months ended- | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep. 2021 | Dec. 2021 | Dec. 2019 | Mar. 2020 | Jun. 2020 | Sep. 2020 | Dec. 2020 | Mar. 2021 | Jun. 2021 | Sep. 2021 | Dec. 2021 |
| Real estate and rental and leasing.. | 141.7 | 144.1 | 0.7 | 0.3 | 0.8 | 0.5 | 0.3 | 0.4 | 1.2 | 1.1 | 1.7 |
| Professional and business services. .. | 148.3 | 149.8 | 0.6 | 1.4 | 0.1 | 0.4 | 0.9 | 0.3 | 1.1 | 1.6 | 1.0 |
| Professional, scientific, and technical services................. | 149.8 | 151.1 | 0.5 | 1.8 | -0.3 | 0.2 | 1.0 | -0.2 | 1.2 | 1.8 | 0.8 |
| Education and health services.......... | 144.9 | 147.0 | 0.5 | 0.9 | -0.3 | 1.0 | 0.6 | 0.7 | 0.8 | 1.5 | 1.4 |
| Educational services................. | 142.4 | 142.7 | 0.4 | 1.0 | 0.6 | -0.3 | 0.8 | 0.5 | 0.4 | 1.6 | 0.2 |
| Junior colleges, colleges, universities, and professional schools......................... | 141.4 | 142.1 | 0.6 | 0.9 | 0.4 | -0.9 | 0.4 | 0.4 | 0.9 | 1.1 | 0.5 |
| Health care and social assistance... | 145.4 | 147.9 | 0.6 | 0.9 | -0.6 | 1.3 | 0.6 | 0.8 | 1.0 | 1.5 | 1.7 |
| Hospitals............................ | 145.7 | 148.3 | 0.6 | 0.7 | 0.6 | 0.6 | 0.5 | 1.0 | 0.9 | 1.3 | 1.8 |
| Nursing and resideal care facilities.......................... | 146.1 | 149.0 | 0.7 | 1.0 | 0.8 | 0.9 | 0.9 | 1.0 | 1.3 | 2.1 | 2.0 |
| Leisure and hospitality................. | 159.5 | 162.0 | 1.2 | 1.0 | 1.0 | 1.2 | 0.4 | 1.6 | 2.8 | 2.6 | 1.6 |
| Accommodation and food services.. | 162.5 | 165.3 | 1.3 | 1.0 | 1.1 | 1.6 | 0.6 | 1.7 | 2.9 | 2.6 | 1.8 |
| Other services, except public administration...................... | 150.0 | 152.2 | 1.3 | 0.5 | 0.6 | 0.7 | 0.6 | 1.3 | 1.6 | 1.6 | 1.5 |
| **State and local government workers** | | | | | | | | | | | |
| All workers................... | 138.0 | 138.9 | 0.5 | 0.6 | 0.5 | 0.2 | 0.4 | 0.4 | 0.5 | 1.0 | 0.7 |
| **Industry** | | | | | | | | | | | |
| Education and health services.......... | 136.7 | 137.5 | 0.5 | 0.5 | 0.5 | 0.2 | 0.4 | 0.4 | 0.5 | 0.9 | 0.6 |
| Educational services................. | 135.9 | 136.5 | 0.5 | 0.5 | 0.5 | 0.2 | 0.5 | 0.4 | 0.4 | 0.8 | 0.4 |
| Schools............................ | 135.9 | 136.5 | 0.5 | 0.5 | 0.5 | 0.3 | 0.5 | 0.4 | 0.4 | 0.8 | 0.4 |
| Elementary and secondary schools........................ | 135.5 | 136.1 | 0.5 | 0.5 | 0.5 | 0.4 | 0.5 | 0.5 | 0.4 | 0.7 | 0.4 |
| Health care and social assistance... | 143.6 | 145.4 | 0.7 | 0.6 | 0.5 | 0.1 | 0.6 | 0.6 | 0.9 | 1.5 | 1.3 |
| Hospitals............................ | 142.8 | 144.5 | 0.8 | 0.7 | 0.5 | 0.2 | 0.5 | 0.5 | 1.0 | 1.6 | 1.2 |
| Public administration................. | 139.7 | 140.8 | 0.7 | 0.5 | 0.6 | 0.1 | 0.5 | 0.4 | 0.5 | 1.5 | 0.8 |

[1] Includes workers in the private nonfarm economy except those in private households, and workers in the public sector, except the federal government.

[2] Includes mining, construction, and manufacturing.

[3] Includes the following industries: wholesale trade; retail trade; transportation and warehousing; utilities; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; other services, except public administration; and public administration.

[4] Includes the following industries: wholesale trade; retail trade; transportation and warehousing; utilities; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

**Table 3. Employment Cost Index for benefits, by occupational group and industry**
[Seasonally adjusted]

| Occupational group and industry | Indexes (Dec. 2005=100) | | Percent changes for 3-months ended- | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep. 2021 | Dec. 2021 | Dec. 2019 | Mar. 2020 | Jun. 2020 | Sep. 2020 | Dec. 2020 | Mar. 2021 | Jun. 2021 | Sep. 2021 | Dec. 2021 |
| **Civilian workers** | | | | | | | | | | | |
| All workers[1]................................. | 147.6 | 149.0 | 0.5 | 0.5 | 0.6 | 0.6 | 0.6 | 0.6 | 0.4 | 0.9 | 0.9 |
| **Private industry workers** | | | | | | | | | | | |
| All workers................................. | 142.1 | 143.5 | 0.4 | 0.3 | 0.7 | 0.6 | 0.6 | 0.6 | 0.3 | 1.1 | 1.0 |
| **Occupational group** | | | | | | | | | | | |
| Management, professional, and related................................. | 140.3 | 141.7 | 0.5 | 0.1 | 0.7 | 0.6 | 0.5 | 0.7 | 0.3 | 1.0 | 1.0 |
| Sales and office.......................... | 143.4 | 145.1 | 0.4 | 0.3 | 0.7 | 0.4 | 0.8 | 0.7 | -0.1 | 0.9 | 1.2 |
| Natural resources, construction, and maintenance.......................... | 144.7 | 145.8 | 0.4 | 0.4 | 0.5 | 0.4 | 0.6 | 0.6 | 0.6 | 0.8 | 0.8 |
| Production, transportation, and material moving....................... | 143.7 | 144.7 | 0.4 | 0.6 | 1.0 | 0.4 | 0.8 | 0.2 | 0.5 | 1.5 | 0.7 |
| Service occupations.................... | 142.7 | 144.1 | 0.6 | 0.4 | 0.8 | 0.6 | 0.6 | 0.8 | 0.5 | 1.4 | 1.0 |
| **Industry** | | | | | | | | | | | |
| Goods-producing industries[2]............ | 138.1 | 138.8 | 0.3 | 0.3 | 0.6 | 0.2 | 0.6 | 0.7 | 0.5 | 1.2 | 0.5 |
| Manufacturing.......................... | 137.7 | 138.2 | 0.2 | 0.2 | 0.8 | 0.2 | 0.6 | 0.4 | 0.4 | 1.6 | 0.4 |
| Service-providing industries[3]............ | 143.6 | 145.2 | 0.5 | 0.3 | 0.7 | 0.6 | 0.6 | 0.7 | 0.1 | 1.1 | 1.1 |
| **State and local government workers** | | | | | | | | | | | |
| All workers[1]................................. | 166.8 | 168.4 | 0.8 | 0.8 | 0.7 | 0.7 | 0.7 | 0.4 | 0.7 | 0.4 | 1.0 |

[1] Includes workers in the private nonfarm economy except those in private households, and workers in the public sector, except the federal government.

[2] Includes mining, construction, and manufacturing.

[3] Includes the following industries: wholesale trade; retail trade; transportation and warehousing; utilities; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

**Table 4. Employment Cost Index for total compensation, for civilian workers, by occupational group and industry[1]**

[Not seasonally adjusted]

| Occupational group and industry | Indexes (Dec. 2005=100) | | | Percent changes for | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3-months ended- | | | 12-months ended- | | |
| | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 |
| All workers[2].......................................... | 142.2 | 146.7 | 147.9 | 0.6 | 1.4 | 0.8 | 2.5 | 3.7 | 4.0 |
| Excluding incentive paid occupations[3]......... | 142.3 | 146.3 | 147.8 | 0.6 | 1.2 | 1.0 | 2.5 | 3.4 | 3.9 |
| **Occupational group** | | | | | | | | | |
| Management, professional, and related....... | 140.5 | 144.2 | 145.0 | 0.4 | 1.3 | 0.6 | 2.0 | 3.0 | 3.2 |
| Management, business, and financial....... | 141.3 | 145.5 | 146.0 | 0.2 | 1.5 | 0.3 | 1.8 | 3.2 | 3.3 |
| Professional and related..................... | 140.1 | 143.4 | 144.5 | 0.4 | 1.2 | 0.8 | 2.1 | 2.8 | 3.1 |
| Sales and office................................. | 143.7 | 148.7 | 150.1 | 0.9 | 1.3 | 0.9 | 3.2 | 4.4 | 4.5 |
| Sales and related............................. | 139.7 | 145.8 | 147.2 | 1.3 | 1.4 | 1.0 | 3.8 | 5.7 | 5.4 |
| Office and administrative support............ | 146.0 | 150.3 | 151.6 | 0.6 | 1.2 | 0.9 | 2.7 | 3.6 | 3.8 |
| Natural resources, construction, and maintenance................................... | 141.7 | 145.7 | 147.0 | 0.5 | 0.9 | 0.9 | 2.4 | 3.3 | 3.7 |
| Construction, extraction, farming, fishing, and forestry occupations.................. | 141.6 | 145.7 | 146.9 | 0.6 | 0.8 | 0.8 | 1.9 | 3.5 | 3.7 |
| Installation, maintenance, and repair........ | 141.9 | 145.8 | 147.1 | 0.4 | 1.0 | 0.9 | 2.8 | 3.1 | 3.7 |
| Production, transportation, and material moving.......................................... | 144.2 | 149.3 | 151.1 | 0.8 | 1.5 | 1.2 | 3.3 | 4.3 | 4.8 |
| Production.................................... | 140.5 | 145.8 | 147.5 | 0.7 | 1.3 | 1.2 | 3.2 | 4.5 | 5.0 |
| Transportation and material moving......... | 148.5 | 153.3 | 155.5 | 0.9 | 1.5 | 1.4 | 3.5 | 4.1 | 4.7 |
| Service occupations............................. | 146.7 | 153.2 | 155.6 | 0.8 | 1.9 | 1.6 | 3.3 | 5.3 | 6.1 |
| **Industry** | | | | | | | | | |
| Goods-producing industries[4].................. | 139.0 | 142.9 | 144.0 | 0.6 | 0.9 | 0.8 | 2.4 | 3.4 | 3.6 |
| Manufacturing................................. | 138.5 | 142.5 | 143.5 | 0.7 | 1.2 | 0.7 | 2.4 | 3.6 | 3.6 |
| Service-providing industries[5].................. | 142.8 | 147.3 | 148.7 | 0.6 | 1.4 | 1.0 | 2.6 | 3.7 | 4.1 |
| Education and health services.............. | 141.7 | 145.1 | 146.5 | 0.5 | 1.4 | 1.0 | 2.2 | 2.9 | 3.4 |
| Educational services....................... | 142.4 | 145.2 | 145.9 | 0.4 | 1.5 | 0.5 | 2.2 | 2.4 | 2.5 |
| Elementary and secondary schools.... | 143.0 | 145.7 | 146.3 | 0.5 | 1.5 | 0.4 | 2.4 | 2.4 | 2.3 |
| Junior colleges, colleges, universities, and professional schools............. | 141.1 | 143.9 | 144.8 | 0.4 | 1.6 | 0.6 | 1.3 | 2.3 | 2.6 |
| Health care and social assistance........ | 141.0 | 145.0 | 147.3 | 0.6 | 1.3 | 1.6 | 2.2 | 3.4 | 4.5 |
| Hospitals................................. | 141.6 | 145.4 | 147.7 | 0.5 | 1.0 | 1.6 | 2.2 | 3.2 | 4.3 |
| Nursing and residential care facilities.. | 138.5 | 143.8 | 146.4 | 0.8 | 1.7 | 1.8 | 3.0 | 4.7 | 5.7 |
| Public administration........................... | 146.8 | 149.6 | 150.6 | 0.4 | 1.1 | 0.7 | 2.4 | 2.3 | 2.6 |

[1] Includes wages, salaries, and employer costs for employee benefits.

[2] Includes workers in the private nonfarm economy except those in private households, and workers in the public sector, except the federal government.

[3] The index for this series is not strictly comparable with other series in this table.

[4] Includes mining, construction, and manufacturing.

[5] Includes the following industries: wholesale trade; retail trade; transportation and warehousing; utilities; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; other services, except public administration; and public administration.

SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

**Table 5. Employment Cost Index for total compensation, for private industry workers, by occupational group and industry[1]**

[Not seasonally adjusted]

| Occupational group and industry | Indexes (Dec. 2005=100) | | | Percent changes for | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3-months ended- | | | 12-months ended- | | |
| | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 |
| All workers........................................... | 141.6 | 146.4 | 147.8 | 0.6 | 1.4 | 1.0 | 2.6 | 4.1 | 4.4 |
| Excluding incentive paid occupations[2]......... | 141.6 | 145.9 | 147.6 | 0.6 | 1.1 | 1.2 | 2.5 | 3.6 | 4.2 |
| **Occupational group** | | | | | | | | | |
| Management, professional, and related....... | 139.5 | 143.5 | 144.4 | 0.4 | 1.3 | 0.6 | 2.0 | 3.2 | 3.5 |
| Excluding incentive paid occupations[2]...... | 138.8 | 142.1 | 143.4 | 0.4 | 0.9 | 0.9 | 2.0 | 2.7 | 3.3 |
| Management, business, and financial....... | 141.0 | 145.3 | 145.8 | 0.2 | 1.4 | 0.3 | 1.9 | 3.3 | 3.4 |
| Excluding incentive paid occupations[2].... | 139.9 | 142.9 | 144.0 | 0.3 | 0.8 | 0.8 | 1.8 | 2.4 | 2.9 |
| Professional and related..................... | 138.4 | 142.2 | 143.4 | 0.4 | 1.2 | 0.8 | 2.1 | 3.2 | 3.6 |
| Sales and office................................. | 143.2 | 148.5 | 149.9 | 0.9 | 1.3 | 0.9 | 3.2 | 4.7 | 4.7 |
| Excluding incentive paid occupations[2]...... | 145.0 | 149.5 | 151.6 | 0.8 | 1.0 | 1.4 | 2.9 | 3.9 | 4.6 |
| Sales and related.............................. | 139.6 | 145.7 | 147.1 | 1.3 | 1.4 | 1.0 | 3.8 | 5.7 | 5.4 |
| Excluding incentive paid occupations[2].... | 143.9 | 148.2 | 151.5 | 1.2 | 0.7 | 2.2 | 3.5 | 4.2 | 5.3 |
| Office and administrative support............ | 145.6 | 150.2 | 151.7 | 0.6 | 1.2 | 1.0 | 2.6 | 3.7 | 4.2 |
| Natural resources, construction, and maintenance................................... | 141.3 | 145.5 | 146.7 | 0.5 | 0.9 | 0.8 | 2.5 | 3.5 | 3.8 |
| Construction, extraction, farming, fishing, and forestry occupations.................... | 141.2 | 145.5 | 146.6 | 0.6 | 0.8 | 0.8 | 1.9 | 3.6 | 3.8 |
| Installation, maintenance, and repair........ | 141.4 | 145.4 | 146.8 | 0.4 | 0.9 | 1.0 | 3.0 | 3.3 | 3.8 |
| Production, transportation, and material moving.................................... | 143.8 | 149.0 | 150.9 | 0.8 | 1.5 | 1.3 | 3.3 | 4.4 | 4.9 |
| Excluding incentive paid occupations[2]...... | 143.6 | 148.6 | 150.6 | 0.8 | 1.4 | 1.3 | 3.3 | 4.3 | 4.9 |
| Production.................................... | 140.3 | 145.7 | 147.3 | 0.7 | 1.4 | 1.1 | 3.2 | 4.6 | 5.0 |
| Excluding incentive paid occupations[2].... | 140.8 | 146.1 | 147.9 | 0.7 | 1.4 | 1.2 | 3.2 | 4.5 | 5.0 |
| Transportation and material moving........ | 148.2 | 153.2 | 155.3 | 0.9 | 1.6 | 1.4 | 3.5 | 4.3 | 4.8 |
| Service occupations.............................. | 145.6 | 153.1 | 155.9 | 0.9 | 2.0 | 1.8 | 3.6 | 6.1 | 7.1 |
| **Industry and occupational group** | | | | | | | | | |
| Goods-producing industries[3]...................... | 138.9 | 142.8 | 144.0 | 0.5 | 0.9 | 0.8 | 2.3 | 3.3 | 3.7 |
| Excluding incentive paid occupations[2]......... | 138.8 | 142.9 | 144.0 | 0.5 | 1.0 | 0.8 | 2.1 | 3.5 | 3.7 |
| Management, professional, and related....... | 135.6 | 138.5 | 139.3 | 0.3 | 0.6 | 0.6 | 1.7 | 2.4 | 2.7 |
| Sales and office................................. | 143.4 | 146.6 | 148.3 | 0.6 | 0.3 | 1.2 | 2.5 | 2.8 | 3.4 |
| Natural resources, construction, and maintenance................................... | 140.7 | 144.9 | 146.0 | 0.6 | 1.0 | 0.8 | 2.1 | 3.6 | 3.8 |
| Production, transportation, and material moving.................................... | 139.2 | 144.1 | 145.6 | 0.7 | 1.4 | 1.0 | 3.0 | 4.3 | 4.6 |
| Construction..................................... | 140.3 | 143.9 | 145.2 | 0.4 | 0.4 | 0.9 | 2.4 | 3.0 | 3.5 |
| Manufacturing................................... | 138.5 | 142.5 | 143.5 | 0.7 | 1.2 | 0.7 | 2.4 | 3.6 | 3.6 |
| Management, professional, and related....... | 136.9 | 139.8 | 140.5 | 0.4 | 0.8 | 0.5 | 1.9 | 2.6 | 2.6 |
| Sales and office occupations................. | 140.6 | 145.0 | 145.7 | 0.5 | 1.0 | 0.5 | 0.5 | 3.6 | 3.6 |
| Natural resources, construction, and maintenance................................... | 139.4 | 143.3 | 144.2 | 0.9 | 1.3 | 0.6 | 3.1 | 3.7 | 3.4 |
| Production, transportation, and material moving.................................... | 138.9 | 143.8 | 145.2 | 0.7 | 1.4 | 1.0 | 3.0 | 4.3 | 4.5 |
| Aircraft manufacturing........................ | 123.1 | 136.8 | 136.9 | 0.1 | 9.0 | 0.1 | 0.7 | 11.2 | 11.2 |
| Service-providing industries[4]..................... | 142.4 | 147.4 | 148.9 | 0.6 | 1.4 | 1.0 | 2.7 | 4.2 | 4.6 |
| Excluding incentive paid occupations[2]......... | 142.5 | 146.9 | 148.7 | 0.6 | 1.2 | 1.2 | 2.7 | 3.7 | 4.4 |
| Management, professional, and related....... | 140.2 | 144.4 | 145.4 | 0.3 | 1.4 | 0.7 | 2.0 | 3.3 | 3.7 |
| Sales and office................................. | 143.2 | 148.7 | 150.1 | 1.0 | 1.4 | 0.9 | 3.2 | 4.9 | 4.8 |
| Natural resources, construction, and maintenance................................... | 142.4 | 146.4 | 147.8 | 0.4 | 0.8 | 1.0 | 3.0 | 3.2 | 3.8 |
| Production, transportation, and material moving.................................... | 149.0 | 154.4 | 156.7 | 0.9 | 1.5 | 1.5 | 3.6 | 4.5 | 5.2 |
| Service occupations.............................. | 145.6 | 153.1 | 155.9 | 0.9 | 2.0 | 1.8 | 3.6 | 6.1 | 7.1 |
| Trade, transportation, and utilities.............. | 145.1 | 150.1 | 152.6 | 0.9 | 1.2 | 1.7 | 3.1 | 4.4 | 5.2 |
| Excluding incentive paid occupations[2]......... | 146.0 | 150.2 | 152.6 | 1.0 | 1.1 | 1.6 | 3.3 | 3.9 | 4.5 |
| Wholesale trade............................... | 138.1 | 143.9 | 145.6 | 0.1 | 1.1 | 1.2 | 2.4 | 4.3 | 5.4 |
| Excluding incentive paid occupations[2].... | 142.1 | 146.1 | 148.2 | 0.6 | 1.0 | 1.4 | 2.2 | 3.5 | 4.3 |

See footnotes at end of table.

**Table 5. Employment Cost Index for total compensation, for private industry workers, by occupational group and industry[1] — Continued**
[Not seasonally adjusted]

| Occupational group and industry | Indexes (Dec. 2005=100) | | | Percent changes for | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3-months ended- | | | 12-months ended- | | |
| | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 |
| Service-providing industries - Continued | | | | | | | | | |
| Retail trade............................................... | 146.7 | 152.3 | 156.0 | 1.4 | 1.3 | 2.4 | 3.5 | 5.3 | 6.3 |
| Excluding incentive paid occupations[2].... | 145.8 | 150.8 | 153.9 | 1.4 | 1.3 | 2.1 | 4.0 | 4.9 | 5.6 |
| Transportation and warehousing............. | 149.6 | 153.0 | 154.7 | 0.9 | 1.3 | 1.1 | 3.3 | 3.2 | 3.4 |
| Utilities.................................................. | 154.0 | 157.8 | 158.5 | 0.5 | 0.6 | 0.4 | 2.4 | 2.9 | 2.9 |
| Information.............................................. | 139.9 | 143.9 | 144.7 | 0.6 | 1.1 | 0.6 | 3.1 | 3.5 | 3.4 |
| Financial activities.................................. | 141.4 | 147.6 | 146.0 | 0.1 | 1.8 | -1.1 | 2.3 | 4.5 | 3.3 |
| Excluding incentive paid occupations[2]...... | 141.5 | 144.8 | 146.0 | 0.0 | 0.6 | 0.8 | 2.2 | 2.3 | 3.2 |
| Finance and insurance......................... | 142.0 | 148.8 | 146.5 | 0.2 | 1.9 | -1.5 | 2.5 | 5.0 | 3.2 |
| Credit intermediation and related activities................................................ | 140.5 | 152.8 | 148.8 | -0.1 | 5.2 | -2.6 | 2.5 | 8.6 | 5.9 |
| Excluding incentive paid............. | 144.2 | 147.5 | 148.4 | 0.1 | 0.7 | 0.6 | 2.3 | 2.4 | 2.9 |
| Insurance carriers and related activities.... | 143.0 | 146.4 | 147.1 | 0.2 | 0.5 | 0.5 | 2.4 | 2.6 | 2.9 |
| Excluding incentive paid occupations[2].... | 142.0 | 144.8 | 145.8 | 0.1 | 0.4 | 0.7 | 2.3 | 2.0 | 2.7 |
| Real estate and rental and leasing........... | 138.8 | 142.2 | 143.9 | 0.0 | 1.1 | 1.2 | 1.8 | 2.4 | 3.7 |
| Excluding incentive paid occupations[2].... | 142.7 | 146.5 | 148.1 | 0.0 | 1.1 | 1.1 | 1.9 | 2.7 | 3.8 |
| Professional and business services............ | 142.4 | 146.7 | 147.9 | 0.7 | 1.5 | 0.8 | 2.7 | 3.7 | 3.9 |
| Professional, scientific, and technical services...................................................... | 144.0 | 148.4 | 149.2 | 0.8 | 1.7 | 0.5 | 2.5 | 3.8 | 3.6 |
| Administrative and support and waste management and remediation services... | 140.3 | 145.6 | 147.5 | 0.9 | 1.4 | 1.3 | 3.3 | 4.7 | 5.1 |
| Education and health services................... | 140.2 | 144.2 | 146.1 | 0.5 | 1.4 | 1.3 | 2.2 | 3.4 | 4.2 |
| Educational services............................. | 140.4 | 143.6 | 144.0 | 0.6 | 2.1 | 0.3 | 2.0 | 2.9 | 2.6 |
| Junior colleges, colleges, universities, and professional schools............... | 140.8 | 144.1 | 144.9 | 0.3 | 1.8 | 0.6 | 0.9 | 2.6 | 2.9 |
| Health care and social assistance........... | 140.2 | 144.3 | 146.6 | 0.6 | 1.3 | 1.6 | 2.3 | 3.5 | 4.6 |
| Hospitals................................................ | 141.1 | 145.0 | 147.4 | 0.5 | 1.0 | 1.7 | 2.2 | 3.3 | 4.5 |
| Nursing and residential care facilities..... | 136.8 | 142.4 | 145.0 | 0.7 | 1.8 | 1.8 | 3.0 | 4.9 | 6.0 |
| Nursing care facilities[2].................... | 136.1 | 141.8 | 144.1 | 0.9 | 1.8 | 1.6 | 3.0 | 5.1 | 5.9 |
| Leisure and hospitality........................... | 144.7 | 154.1 | 156.3 | 0.4 | 2.3 | 1.4 | 3.4 | 6.9 | 8.0 |
| Accommodation and food service........... | 147.3 | 157.1 | 159.6 | 0.5 | 2.3 | 1.6 | 4.0 | 7.2 | 8.4 |
| Other services, except public administration... | 142.3 | 148.4 | 150.1 | 0.4 | 1.4 | 1.1 | 2.2 | 4.7 | 5.5 |

[1] Includes wages, salaries, and employer costs for employee benefits.

[2] The index for this series is not strictly comparable with other series in this table.

[3] Includes mining, construction, and manufacturing.

[4] Includes the following industries: wholesale trade; retail trade; transportation and warehousing; utilities; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

**Table 6. Employment Cost Index for total compensation, for private industry workers, by bargaining status and Census region and division[1]**

[Not seasonally adjusted]

| Bargaining status and Census region and division | Indexes (Dec. 2005=100) | | | Percent changes for | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Dec. 2020 | Sep. 2021 | Dec. 2021 | 3-months ended- | | | 12-months ended- | | |
| | | | | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 |
| **Bargaining status** | | | | | | | | | |
| Union…………………………………… | 146.3 | 150.1 | 151.2 | 0.5 | 1.1 | 0.7 | 2.8 | 3.1 | 3.3 |
| Goods-producing industries[2]……………… | 140.8 | 145.3 | 146.2 | 0.5 | 1.5 | 0.6 | 2.8 | 3.7 | 3.8 |
| Manufacturing…………………………… | 134.7 | 139.5 | 140.7 | 0.9 | 2.4 | 0.9 | 3.8 | 4.5 | 4.5 |
| Service-providing industries[3]…………… | 150.2 | 153.8 | 155.0 | 0.4 | 0.9 | 0.8 | 2.7 | 2.8 | 3.2 |
| Nonunion………………………………… | 140.9 | 145.8 | 147.2 | 0.6 | 1.4 | 1.0 | 2.6 | 4.1 | 4.5 |
| Goods-producing industries[2]……………… | 138.3 | 142.1 | 143.3 | 0.5 | 0.8 | 0.8 | 2.1 | 3.3 | 3.6 |
| Manufacturing…………………………… | 139.5 | 143.4 | 144.4 | 0.6 | 1.0 | 0.7 | 2.1 | 3.4 | 3.5 |
| Service-providing industries[3]…………… | 141.6 | 146.8 | 148.2 | 0.6 | 1.5 | 1.0 | 2.7 | 4.3 | 4.7 |
| **Census region and division[4]** | | | | | | | | | |
| Northeast………………………………… | 144.0 | 148.4 | 149.6 | 0.6 | 1.4 | 0.8 | 2.3 | 3.7 | 3.9 |
| New England…………………………… | 147.0 | 152.2 | 153.4 | 0.3 | 1.2 | 0.8 | 2.1 | 3.9 | 4.4 |
| Middle Atlantic………………………… | 142.9 | 147.1 | 148.3 | 0.7 | 1.4 | 0.8 | 2.4 | 3.7 | 3.8 |
| South……………………………………… | 139.3 | 144.6 | 145.6 | 0.7 | 1.6 | 0.7 | 2.6 | 4.5 | 4.5 |
| South Atlantic………………………… | 141.8 | 146.3 | 147.5 | 0.8 | 1.2 | 0.8 | 2.8 | 4.0 | 4.0 |
| East South Central…………………… | 137.4 | 143.5 | 145.6 | 0.2 | 1.9 | 1.5 | 1.4 | 4.7 | 6.0 |
| West South Central…………………… | 135.9 | 142.1 | 142.5 | 0.6 | 2.3 | 0.3 | 2.7 | 5.2 | 4.9 |
| Midwest………………………………… | 139.1 | 143.5 | 145.5 | 0.7 | 1.2 | 1.4 | 2.5 | 3.8 | 4.6 |
| East North Central…………………… | 137.6 | 141.9 | 143.8 | 0.7 | 1.3 | 1.3 | 2.6 | 3.8 | 4.5 |
| West North Central…………………… | 142.9 | 147.3 | 149.6 | 0.6 | 1.0 | 1.6 | 2.5 | 3.7 | 4.7 |
| West……………………………………… | 145.1 | 150.1 | 151.4 | 0.5 | 1.2 | 0.9 | 3.0 | 3.9 | 4.3 |
| Mountain………………………………… | 142.0 | 147.4 | 149.3 | 0.4 | 1.0 | 1.3 | 2.9 | 4.2 | 5.1 |
| Pacific…………………………………… | 146.4 | 151.3 | 152.4 | 0.5 | 1.2 | 0.7 | 3.0 | 3.8 | 4.1 |

[1] Includes wages, salaries, and employer costs for employee benefits.
[2] Includes mining, construction, and manufacturing.
[3] Includes the following industries: wholesale trade; retail trade; transportation and warehousing; utilities; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.
[4] The Census divisions are defined as follows: New England: Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island and Vermont; Middle Atlantic: New Jersey, New York, and Pennsylvania; South Atlantic: Delaware, District of Columbia, Florida, Georgia, Maryland, North Carolina, South Carolina, Virginia, and West Virginia; East South Central: Alabama, Kentucky, Mississippi, and Tennessee; West South Central: Arkansas, Louisiana, Oklahoma, and Texas; East North Central: Illinois, Indiana, Michigan, Ohio, and Wisconsin; West North Central: Iowa, Kansas, Minnesota, Missouri, Nebraska, North Dakota, and South Dakota; Mountain: Arizona, Colorado, Idaho, Montana, Nevada, New Mexico, Utah, and Wyoming; and Pacific: Alaska, California, Hawaii, Oregon, and Washington.
NOTE: The indexes for these series are not strictly comparable to those for the aggregate, occupation, and industry series.
SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

**Table 7. Employment Cost Index for total compensation, for state and local government workers, by occupational group and industry[1]**

[Not seasonally adjusted]

| Occupational group and industry | Indexes (Dec. 2005=100) | | | Percent changes for | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3-months ended- | | | 12-months ended- | | |
| | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 |
| All workers................................ | 144.9 | 147.6 | 148.6 | 0.4 | 1.2 | 0.7 | 2.3 | 2.3 | 2.6 |
| **Occupational group** | | | | | | | | | |
| Management, professional, and related........ | 143.2 | 145.8 | 146.6 | 0.4 | 1.3 | 0.5 | 2.1 | 2.2 | 2.4 |
| Professional and related..................... | 143.1 | 145.7 | 146.5 | 0.4 | 1.3 | 0.5 | 2.1 | 2.2 | 2.4 |
| Sales and office................................ | 148.0 | 150.6 | 151.4 | 0.6 | 1.1 | 0.5 | 2.8 | 2.4 | 2.3 |
| Office and administrative support............ | 148.1 | 150.7 | 151.4 | 0.6 | 1.1 | 0.5 | 2.8 | 2.4 | 2.2 |
| Service occupations............................ | 149.1 | 152.7 | 154.1 | 0.6 | 1.5 | 0.9 | 2.8 | 3.0 | 3.4 |
| **Industry** | | | | | | | | | |
| Education and health services................. | 143.4 | 146.2 | 147.0 | 0.5 | 1.5 | 0.5 | 2.2 | 2.5 | 2.5 |
| Educational services........................... | 142.9 | 145.6 | 146.4 | 0.4 | 1.4 | 0.5 | 2.1 | 2.2 | 2.4 |
| Schools...................................... | 142.9 | 145.6 | 146.3 | 0.4 | 1.5 | 0.5 | 2.2 | 2.3 | 2.4 |
| Elementary and secondary schools.... | 143.4 | 146.2 | 146.8 | 0.4 | 1.5 | 0.4 | 2.4 | 2.4 | 2.4 |
| Health care and social assistance........... | 146.7 | 150.2 | 152.1 | 0.7 | 1.1 | 1.3 | 2.2 | 3.1 | 3.7 |
| Hospitals.................................... | 143.9 | 147.3 | 149.2 | 0.6 | 1.0 | 1.3 | 2.2 | 3.0 | 3.7 |
| Public administration........................... | 146.8 | 149.6 | 150.6 | 0.4 | 1.1 | 0.7 | 2.4 | 2.3 | 2.6 |

[1] Includes wages, salaries, and employer costs for employee benefits.
SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

**Table 8. Employment Cost Index for wages and salaries, for civilian workers, by occupational group and industry**

[Not seasonally adjusted]

| Occupational group and industry | Indexes (Dec. 2005=100) | | | Percent changes for | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3-months ended- | | | 12-months ended- | | |
| | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 |
| All workers[1]........................................ | 141.3 | 146.3 | 147.7 | 0.6 | 1.5 | 1.0 | 2.6 | 4.2 | 4.5 |
| Excluding incentive paid occupations[2]......... | 140.9 | 145.3 | 147.0 | 0.6 | 1.3 | 1.2 | 2.5 | 3.7 | 4.3 |
| **Occupational group** | | | | | | | | | |
| Management, professional, and related....... | 138.7 | 142.7 | 143.4 | 0.3 | 1.5 | 0.5 | 1.9 | 3.2 | 3.4 |
| Management, business, and financial....... | 141.0 | 145.8 | 146.1 | 0.2 | 1.7 | 0.2 | 1.7 | 3.6 | 3.6 |
| Professional and related..................... | 137.5 | 141.0 | 142.0 | 0.4 | 1.4 | 0.7 | 2.0 | 2.9 | 3.3 |
| Sales and office................................. | 143.4 | 149.5 | 150.9 | 1.0 | 1.5 | 0.9 | 3.4 | 5.3 | 5.2 |
| Sales and related.............................. | 141.4 | 148.8 | 150.0 | 1.6 | 1.6 | 0.8 | 4.2 | 6.9 | 6.1 |
| Office and administrative support............ | 144.7 | 149.6 | 151.2 | 0.6 | 1.4 | 1.1 | 2.8 | 4.0 | 4.5 |
| Natural resources, construction, and maintenance................................... | 140.8 | 145.3 | 146.7 | 0.6 | 1.0 | 1.0 | 2.6 | 3.8 | 4.2 |
| Construction, extraction, farming, fishing, and forestry occupations.................. | 140.5 | 145.3 | 146.7 | 0.6 | 1.0 | 1.0 | 2.1 | 4.1 | 4.4 |
| Installation, maintenance, and repair........ | 141.2 | 145.3 | 146.9 | 0.5 | 1.0 | 1.1 | 3.1 | 3.4 | 4.0 |
| Production, transportation, and material moving...................................... | 145.3 | 151.3 | 153.6 | 0.8 | 1.5 | 1.5 | 3.6 | 5.0 | 5.7 |
| Production.................................... | 141.9 | 148.0 | 150.1 | 0.6 | 1.2 | 1.4 | 3.2 | 5.0 | 5.8 |
| Transportation and material moving......... | 149.0 | 154.9 | 157.5 | 1.0 | 1.8 | 1.7 | 3.9 | 5.0 | 5.7 |
| Service occupations.............................. | 145.7 | 153.2 | 156.1 | 0.9 | 2.1 | 1.9 | 3.5 | 6.1 | 7.1 |
| **Industry** | | | | | | | | | |
| Goods-producing industries[3]................... | 140.9 | 145.0 | 146.5 | 0.6 | 0.8 | 1.0 | 2.5 | 3.5 | 4.0 |
| Manufacturing................................. | 140.7 | 145.0 | 146.4 | 0.6 | 1.0 | 1.0 | 2.6 | 3.7 | 4.1 |
| Service-providing industries[4]................... | 141.3 | 146.5 | 147.9 | 0.6 | 1.7 | 1.0 | 2.6 | 4.3 | 4.7 |
| Education and health services.............. | 137.6 | 141.2 | 142.6 | 0.5 | 1.6 | 1.0 | 2.0 | 3.1 | 3.6 |
| Educational services...................... | 134.8 | 137.4 | 137.8 | 0.4 | 1.6 | 0.3 | 1.8 | 2.3 | 2.2 |
| Elementary and secondary schools.... | 133.8 | 136.3 | 136.5 | 0.3 | 1.5 | 0.1 | 2.0 | 2.2 | 2.0 |
| Junior colleges, colleges, and universities............................. | 135.6 | 138.6 | 139.3 | 0.3 | 1.8 | 0.5 | 1.0 | 2.5 | 2.7 |
| Health care and social assistance........ | 140.7 | 145.3 | 147.8 | 0.6 | 1.5 | 1.7 | 2.2 | 3.9 | 5.0 |
| Hospitals................................. | 140.6 | 145.0 | 147.7 | 0.6 | 1.2 | 1.9 | 2.2 | 3.7 | 5.0 |
| Nursing and residential care facilities... | 139.4 | 145.5 | 148.4 | 0.9 | 2.0 | 2.0 | 3.4 | 5.3 | 6.5 |
| Public administration.......................... | 136.5 | 139.8 | 140.8 | 0.4 | 1.7 | 0.7 | 1.7 | 2.9 | 3.2 |

[1] Includes workers in the private nonfarm economy except those in private households, and workers in the public sector, except the federal government.

[2] The index for this series is not strictly comparable with other series in this table.

[3] Includes mining, construction, and manufacturing.

[4] Includes the following industries: wholesale trade; retail trade; transportation and warehousing; utilities; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; other services, except public administration; and public administration.

SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

**Table 9. Employment Cost Index for wages and salaries, for private industry workers, by occupational group and industry**

[Not seasonally adjusted]

| Occupational group and industry | Index value (Dec. 2005=100) | | | Percent changes for | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3-months ended- | | | 12-months ended- | | |
| | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 |
| All workers............................................ | 142.6 | 148.2 | 149.7 | 0.6 | 1.6 | 1.0 | 2.8 | 4.6 | 5.0 |
| Excluding incentive paid occupations[1]......... | 142.4 | 147.1 | 149.0 | 0.6 | 1.2 | 1.3 | 2.7 | 4.0 | 4.6 |
| **Occupational group** | | | | | | | | | |
| Management, professional, and related....... | 140.4 | 144.9 | 145.8 | 0.3 | 1.5 | 0.6 | 2.0 | 3.5 | 3.8 |
| Excluding incentive paid occupations[1]...... | 139.2 | 142.7 | 144.1 | 0.4 | 1.0 | 1.0 | 2.0 | 2.9 | 3.5 |
| Management, business, and financial....... | 141.7 | 146.9 | 147.1 | 0.2 | 1.8 | 0.1 | 1.8 | 3.9 | 3.8 |
| Excluding incentive paid occupations[1].... | 139.8 | 142.8 | 144.0 | 0.4 | 0.8 | 0.8 | 1.7 | 2.5 | 3.0 |
| Professional and related..................... | 139.5 | 143.5 | 144.9 | 0.4 | 1.3 | 1.0 | 2.1 | 3.3 | 3.9 |
| Sales and office................................ | 144.1 | 150.4 | 151.9 | 1.1 | 1.5 | 1.0 | 3.5 | 5.5 | 5.4 |
| Excluding incentive paid occupations[1]...... | 145.7 | 150.8 | 153.2 | 0.9 | 1.2 | 1.6 | 3.2 | 4.4 | 5.1 |
| Sales and related............................. | 141.5 | 148.9 | 150.1 | 1.6 | 1.6 | 0.8 | 4.2 | 6.9 | 6.1 |
| Excluding incentive paid occupations[1].... | 145.7 | 150.5 | 154.1 | 1.5 | 0.8 | 2.4 | 3.9 | 4.8 | 5.8 |
| Office and administrative support............. | 146.0 | 151.3 | 153.0 | 0.7 | 1.4 | 1.1 | 2.9 | 4.3 | 4.8 |
| Natural resources, construction, and maintenance..................................... | 141.2 | 145.8 | 147.2 | 0.6 | 1.0 | 1.0 | 2.8 | 3.9 | 4.2 |
| Construction, extraction, farming, fishing, and forestry occupations.................. | 141.0 | 145.9 | 147.2 | 0.6 | 1.0 | 0.9 | 2.2 | 4.1 | 4.4 |
| Installation, maintenance, and repair........ | 141.4 | 145.7 | 147.2 | 0.5 | 1.0 | 1.0 | 3.3 | 3.6 | 4.1 |
| Production, transportation, and material moving...................................... | 145.5 | 151.6 | 153.9 | 0.9 | 1.5 | 1.5 | 3.6 | 5.1 | 5.8 |
| Excluding incentive paid occupations[1]...... | 145.2 | 151.2 | 153.6 | 0.8 | 1.5 | 1.6 | 3.5 | 5.0 | 5.8 |
| Production................................... | 141.8 | 148.0 | 150.0 | 0.7 | 1.2 | 1.4 | 3.2 | 5.1 | 5.8 |
| Excluding incentive paid occupations[1].... | 142.3 | 148.5 | 150.6 | 0.6 | 1.2 | 1.4 | 3.3 | 5.0 | 5.8 |
| Transportation and material moving......... | 149.7 | 155.8 | 158.5 | 1.0 | 1.8 | 1.7 | 4.0 | 5.1 | 5.9 |
| Service occupations............................ | 147.6 | 156.2 | 159.5 | 1.0 | 2.2 | 2.1 | 3.8 | 6.8 | 8.1 |
| **Industry and occupational group** | | | | | | | | | |
| Goods-producing industries[2]................... | 141.0 | 145.1 | 146.6 | 0.6 | 0.8 | 1.0 | 2.5 | 3.5 | 4.0 |
| Excluding incentive paid occupations[1]......... | 140.7 | 145.1 | 146.5 | 0.6 | 0.8 | 1.0 | 2.3 | 3.7 | 4.1 |
| Management, professional, and related....... | 139.2 | 141.7 | 142.7 | 0.3 | 0.3 | 0.7 | 2.1 | 2.1 | 2.5 |
| Sales and office................................ | 146.9 | 150.3 | 152.4 | 0.7 | 0.1 | 1.4 | 3.3 | 3.0 | 3.7 |
| Natural resources, construction, and maintenance..................................... | 141.0 | 145.7 | 147.0 | 0.6 | 1.0 | 0.9 | 2.2 | 4.0 | 4.3 |
| Production, transportation, and material moving...................................... | 140.8 | 146.7 | 148.6 | 0.6 | 1.3 | 1.3 | 3.0 | 4.9 | 5.5 |
| Construction.................................... | 141.2 | 145.1 | 146.6 | 0.5 | 0.5 | 1.0 | 2.8 | 3.3 | 3.8 |
| Manufacturing.................................. | 140.7 | 145.0 | 146.4 | 0.6 | 1.0 | 1.0 | 2.6 | 3.7 | 4.1 |
| Management, professional, and related....... | 140.2 | 142.5 | 143.4 | 0.5 | 0.4 | 0.6 | 2.5 | 2.2 | 2.3 |
| Sales and office.............................. | 142.1 | 147.1 | 147.9 | 0.8 | 1.1 | 0.5 | 0.7 | 4.3 | 4.1 |
| Natural resources, construction, and maintenance................................. | 142.1 | 146.5 | 147.6 | 0.9 | 1.1 | 0.8 | 3.3 | 4.0 | 3.9 |
| Production, transportation, and material moving.................................... | 140.7 | 146.5 | 148.4 | 0.7 | 1.3 | 1.3 | 3.1 | 4.9 | 5.5 |
| Aircraft manufacturing....................... | 148.2 | 150.3 | 150.2 | 0.1 | -0.3 | -0.1 | 2.8 | 1.5 | 1.3 |
| Service-providing industries[3]................... | 143.1 | 149.0 | 150.5 | 0.7 | 1.7 | 1.0 | 2.9 | 4.9 | 5.2 |
| Excluding incentive paid occupations[1]......... | 142.9 | 147.7 | 149.8 | 0.7 | 1.3 | 1.4 | 2.9 | 4.1 | 4.8 |
| Management, professional, and related....... | 140.7 | 145.4 | 146.3 | 0.4 | 1.6 | 0.6 | 2.0 | 3.7 | 4.0 |
| Sales and office................................ | 143.8 | 150.4 | 151.8 | 1.1 | 1.6 | 0.9 | 3.5 | 5.7 | 5.6 |
| Natural resources, construction, and maintenance..................................... | 141.4 | 146.0 | 147.5 | 0.5 | 1.0 | 1.0 | 3.4 | 3.8 | 4.3 |
| Production, transportation, and material moving...................................... | 150.1 | 156.5 | 159.3 | 1.0 | 1.6 | 1.8 | 4.0 | 5.3 | 6.1 |
| Service occupations............................ | 147.6 | 156.2 | 159.5 | 1.0 | 2.2 | 2.1 | 3.9 | 6.8 | 8.1 |
| Trade, transportation, and utilities............. | 144.9 | 150.8 | 153.7 | 1.0 | 1.4 | 1.9 | 3.4 | 5.1 | 6.1 |
| Excluding incentive paid occupations[1]...... | 145.5 | 150.3 | 153.1 | 1.2 | 1.3 | 1.9 | 3.6 | 4.5 | 5.2 |
| Wholesale trade.............................. | 135.3 | 141.8 | 143.6 | -0.1 | 1.5 | 1.3 | 2.4 | 4.7 | 6.1 |
| Excluding incentive paid occupations[1].... | 138.8 | 143.0 | 145.3 | 0.7 | 1.1 | 1.6 | 2.4 | 3.7 | 4.7 |

See footnotes at end of table.

**Table 9. Employment Cost Index for wages and salaries, for private industry workers, by occupational group and industry — Continued**

[Not seasonally adjusted]

| Occupational group and industry | Index value (Dec. 2005=100) | | | Percent changes for | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3-months ended- | | | 12-months ended- | | |
| | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 |
| Service-providing industries - Continued | | | | | | | | | |
| Retail trade…………………………… | 148.6 | 154.8 | 159.0 | 1.6 | 1.5 | 2.7 | 4.0 | 5.9 | 7.0 |
| Excluding incentive paid occupations[1]…. | 147.2 | 152.8 | 156.3 | 1.6 | 1.5 | 2.3 | 4.4 | 5.5 | 6.2 |
| Transportation and warehousing………… | 150.5 | 155.0 | 157.0 | 1.1 | 1.4 | 1.3 | 3.9 | 4.2 | 4.3 |
| Utilities……………………………… | 148.7 | 152.5 | 153.4 | 0.2 | 0.7 | 0.6 | 2.1 | 2.8 | 3.2 |
| Information………………………………… | 138.9 | 143.3 | 144.3 | 0.9 | 1.1 | 0.7 | 3.0 | 4.1 | 3.9 |
| Financial activities………………………… | 142.2 | 150.6 | 147.8 | 0.4 | 2.4 | -1.9 | 2.3 | 6.3 | 3.9 |
| Excluding incentive paid occupations[1]…… | 141.1 | 144.7 | 146.0 | 0.1 | 0.8 | 0.9 | 2.0 | 2.7 | 3.5 |
| Finance and insurance………………… | 143.3 | 152.8 | 148.8 | 0.5 | 2.7 | -2.6 | 2.4 | 7.2 | 3.8 |
| Credit intermediation and related activities……………………………… | 139.4 | 156.7 | 150.7 | -0.2 | 7.4 | -3.8 | 2.4 | 12.2 | 8.1 |
| Excluding incentive paid occupations[1]……………………… | 142.4 | 146.4 | 147.5 | 0.3 | 0.8 | 0.8 | 1.9 | 3.1 | 3.6 |
| Insurance carriers and related activities.. | 142.1 | 145.7 | 146.3 | 0.5 | 0.6 | 0.4 | 2.7 | 3.0 | 3.0 |
| Excluding incentive paid occupations[1]……………………… | 139.8 | 142.6 | 143.6 | 0.2 | 0.4 | 0.7 | 2.6 | 2.2 | 2.7 |
| Real estate and rental and leasing……… | 137.8 | 141.8 | 143.9 | 0.1 | 1.2 | 1.5 | 1.9 | 3.0 | 4.4 |
| Excluding incentive paid occupations[1]…. | 142.0 | 146.6 | 148.6 | 0.1 | 1.2 | 1.4 | 1.9 | 3.3 | 4.6 |
| Professional and business services………… | 143.6 | 148.3 | 149.5 | 0.7 | 1.6 | 0.8 | 2.9 | 4.0 | 4.1 |
| Professional, scientific, and technical services……………………………… | 145.2 | 149.8 | 150.5 | 0.6 | 1.8 | 0.5 | 2.7 | 3.8 | 3.7 |
| Administrative and support and waste management and remediation services… | 142.9 | 148.9 | 151.1 | 1.0 | 1.6 | 1.5 | 3.8 | 5.2 | 5.7 |
| Education and health services……………… | 140.6 | 145.0 | 147.1 | 0.6 | 1.6 | 1.4 | 2.3 | 3.8 | 4.6 |
| Educational services………………………… | 139.3 | 142.8 | 143.0 | 0.7 | 2.2 | 0.1 | 2.1 | 3.3 | 2.7 |
| Junior colleges, colleges, universities, and professional schools…………… | 138.2 | 141.8 | 142.4 | 0.3 | 1.8 | 0.4 | 0.7 | 2.9 | 3.0 |
| Health care and social assistance………… | 140.8 | 145.4 | 148.0 | 0.6 | 1.5 | 1.8 | 2.3 | 3.9 | 5.1 |
| Hospitals………………………………… | 141.1 | 145.6 | 148.3 | 0.6 | 1.2 | 1.9 | 2.3 | 3.8 | 5.1 |
| Nursing and residential care facilities….. | 139.7 | 146.0 | 148.9 | 0.9 | 2.0 | 2.0 | 3.6 | 5.5 | 6.6 |
| Nursing care facilities[1]……………… | 138.7 | 145.1 | 147.5 | 1.0 | 2.0 | 1.7 | 3.7 | 5.7 | 6.3 |
| Leisure and hospitality……………………… | 148.5 | 159.1 | 161.7 | 0.4 | 2.4 | 1.6 | 3.6 | 7.6 | 8.9 |
| Accommodation and food service………… | 151.1 | 162.2 | 165.1 | 0.7 | 2.5 | 1.8 | 4.4 | 8.1 | 9.3 |
| Other services, except public administration.. | 143.2 | 150.1 | 151.9 | 0.3 | 1.6 | 1.2 | 2.4 | 5.1 | 6.1 |

[1] The index for this series is not strictly comparable with other series in this table.

[2] Includes mining, construction, and manufacturing.

[3] Includes the following industries: wholesale trade; retail trade; transportation and warehousing; utilities; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

**Table 10. Employment Cost Index for wages and salaries, for private industry workers, by bargaining status and Census region and division**

[Not seasonally adjusted]

| Bargaining status and Census region and division | Indexes (Dec.2005=100) | | | Percent changes for- | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3-months ended- | | | 12-months ended- | | |
| | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 |
| **Bargaining status** | | | | | | | | | |
| Union……………………………………… | 143.0 | 147.2 | 148.6 | 0.6 | 0.9 | 1.0 | 2.7 | 3.5 | 3.9 |
| Goods-producing industries[1]……………… | 137.5 | 141.5 | 142.6 | 0.4 | 0.8 | 0.8 | 2.5 | 3.4 | 3.7 |
| Manufacturing……………………………… | 135.5 | 139.9 | 141.4 | 0.6 | 1.0 | 1.1 | 3.5 | 3.9 | 4.4 |
| Service-providing industries[2]…………… | 146.6 | 150.9 | 152.4 | 0.7 | 1.0 | 1.0 | 2.9 | 3.6 | 4.0 |
| Nonunion………………………………… | 142.6 | 148.3 | 149.8 | 0.6 | 1.6 | 1.0 | 2.8 | 4.7 | 5.0 |
| Goods-producing industries[1]……………… | 141.8 | 146.0 | 147.5 | 0.6 | 0.8 | 1.0 | 2.6 | 3.6 | 4.0 |
| Manufacturing……………………………… | 141.8 | 146.2 | 147.5 | 0.6 | 1.0 | 0.9 | 2.5 | 3.8 | 4.0 |
| Service-providing industries[2]…………… | 142.8 | 148.8 | 150.3 | 0.7 | 1.8 | 1.0 | 2.9 | 4.9 | 5.3 |
| **Census region and division[3]** | | | | | | | | | |
| Northeast………………………………… | 144.1 | 149.5 | 150.7 | 0.7 | 1.6 | 0.8 | 2.4 | 4.5 | 4.6 |
| New England……………………………… | 149.0 | 155.4 | 156.3 | 0.2 | 1.4 | 0.6 | 2.0 | 4.5 | 4.9 |
| Middle Atlantic…………………………… | 142.3 | 147.4 | 148.7 | 0.9 | 1.7 | 0.9 | 2.6 | 4.5 | 4.5 |
| South…………………………………… | 141.2 | 147.4 | 148.4 | 0.8 | 1.9 | 0.7 | 2.8 | 5.2 | 5.1 |
| South Atlantic…………………………… | 144.0 | 149.3 | 150.6 | 0.9 | 1.3 | 0.9 | 3.1 | 4.6 | 4.6 |
| East South Central……………………… | 138.4 | 144.5 | 146.8 | 0.3 | 1.7 | 1.6 | 1.5 | 4.7 | 6.1 |
| West South Central……………………… | 137.6 | 145.4 | 145.6 | 0.8 | 3.0 | 0.1 | 2.9 | 6.5 | 5.8 |
| Midwest………………………………… | 139.6 | 144.4 | 146.7 | 0.6 | 1.3 | 1.6 | 2.6 | 4.1 | 5.1 |
| East North Central……………………… | 138.0 | 142.7 | 145.0 | 0.7 | 1.4 | 1.6 | 2.8 | 4.2 | 5.1 |
| West North Central……………………… | 143.7 | 148.5 | 151.0 | 0.6 | 1.1 | 1.7 | 2.6 | 4.0 | 5.1 |
| West…………………………………… | 146.5 | 152.1 | 153.6 | 0.5 | 1.3 | 1.0 | 3.2 | 4.3 | 4.8 |
| Mountain………………………………… | 143.5 | 149.4 | 151.9 | 0.5 | 1.2 | 1.7 | 3.2 | 4.6 | 5.9 |
| Pacific…………………………………… | 147.8 | 153.3 | 154.5 | 0.5 | 1.2 | 0.8 | 3.2 | 4.2 | 4.5 |

[1] Includes mining, construction, and manufacturing.

[2] Includes the following industries: wholesale trade; retail trade; transportation and warehousing; utilities; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

[3] The Census divisions are defined as follows: New England: Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island and Vermont; Middle Atlantic: New Jersey, New York, and Pennsylvania; South Atlantic: Delaware, District of Columbia, Florida, Georgia, Maryland, North Carolina, South Carolina, Virginia, and West Virginia; East South Central: Alabama, Kentucky, Mississippi, and Tennessee; West South Central: Arkansas, Louisiana, Oklahoma, and Texas; East North Central: Illinois, Indiana, Michigan, Ohio, and Wisconsin; West North Central: Iowa, Kansas, Minnesota, Missouri, Nebraska, North Dakota, and South Dakota; Mountain: Arizona, Colorado, Idaho, Montana, Nevada, New Mexico, Utah, and Wyoming; and Pacific: Alaska, California, Hawaii, Oregon, and Washington.

NOTE: The indexes for these series are not strictly comparable to those for the aggregate, occupation, and industry series.

SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

**Table 11. Employment Cost Index for wages and salaries, for state and local government workers, by occupational group and industry**

[Not seasonally adjusted]

| Occupational group and industry | Indexes (Dec. 2005=100) | | | Percent changes for- | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | 3-months ended- | | | 12-months ended- | | |
| | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 |
| All workers.............................................. | 135.4 | 138.2 | 139.0 | 0.4 | 1.5 | 0.6 | 1.8 | 2.4 | 2.7 |
| **Occupational group** | | | | | | | | | |
| Management, professional, and related........ | 134.3 | 136.8 | 137.3 | 0.3 | 1.4 | 0.4 | 1.6 | 2.2 | 2.2 |
| Professional and related...................... | 134.2 | 136.7 | 137.1 | 0.3 | 1.5 | 0.3 | 1.7 | 2.2 | 2.2 |
| Sales and office................................... | 135.7 | 138.6 | 139.3 | 0.6 | 1.2 | 0.5 | 2.1 | 2.7 | 2.7 |
| Office and administrative support............ | 136.2 | 139.1 | 139.7 | 0.6 | 1.2 | 0.4 | 2.2 | 2.7 | 2.6 |
| Service occupations.............................. | 139.2 | 143.2 | 144.9 | 0.6 | 1.9 | 1.2 | 2.3 | 3.5 | 4.1 |
| **Industry** | | | | | | | | | |
| Education and health services.................. | 134.5 | 137.1 | 137.7 | 0.4 | 1.5 | 0.4 | 1.7 | 2.3 | 2.4 |
| Educational services............................ | 133.9 | 136.3 | 136.7 | 0.3 | 1.5 | 0.3 | 1.7 | 2.1 | 2.1 |
| Schools...................................... | 133.9 | 136.3 | 136.7 | 0.3 | 1.5 | 0.3 | 1.7 | 2.1 | 2.1 |
| Elementary and secondary schools.... | 133.6 | 136.0 | 136.3 | 0.2 | 1.4 | 0.2 | 1.9 | 2.0 | 2.0 |
| Health care and social assistance........... | 139.6 | 143.5 | 145.6 | 0.8 | 1.6 | 1.5 | 1.8 | 3.6 | 4.3 |
| Hospitals..................................... | 138.5 | 142.6 | 144.6 | 0.7 | 1.6 | 1.4 | 1.9 | 3.7 | 4.4 |
| Public administration............................. | 136.5 | 139.8 | 140.8 | 0.4 | 1.7 | 0.7 | 1.7 | 2.9 | 3.2 |

SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

**Table 12. Employment Cost Index for benefits, by occupational group, industry, and bargaining status**
[Not seasonally adjusted]

| Occupational group, industry, and bargaining status | Indexes (Dec. 2005=100) | | | Percent changes for- | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 3-months ended- | | | 12-months ended- | | |
| | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 |
| **Civilian workers** | | | | | | | | | |
| All workers[1] | 144.5 | 147.5 | 148.6 | 0.4 | 0.9 | 0.7 | 2.3 | 2.5 | 2.8 |
| **Private industry workers** | | | | | | | | | |
| All workers | 139.1 | 142.1 | 143.2 | 0.4 | 0.9 | 0.8 | 2.1 | 2.6 | 2.9 |
| **Occupational group** | | | | | | | | | |
| Management, professional, and related | 137.2 | 140.3 | 141.3 | 0.2 | 0.9 | 0.7 | 1.8 | 2.5 | 3.0 |
| Sales and office | 140.9 | 143.5 | 144.7 | 0.6 | 0.7 | 0.8 | 2.3 | 2.4 | 2.7 |
| Natural resources, construction, and maintenance | 141.6 | 144.8 | 145.6 | 0.3 | 0.7 | 0.6 | 1.9 | 2.5 | 2.8 |
| Production, transportation, and material moving | 140.5 | 143.7 | 144.6 | 0.7 | 1.5 | 0.6 | 2.9 | 3.0 | 2.9 |
| Service occupations | 138.8 | 142.6 | 144.0 | 0.6 | 1.3 | 1.0 | 2.4 | 3.3 | 3.7 |
| **Industry** | | | | | | | | | |
| Goods-producing industries[2] | 134.9 | 138.2 | 138.7 | 0.5 | 1.2 | 0.4 | 1.8 | 3.0 | 2.8 |
| Manufacturing | 134.3 | 137.7 | 138.2 | 0.6 | 1.6 | 0.4 | 1.8 | 3.1 | 2.9 |
| Aircraft manufacturing | 96.4 | 122.1 | 122.4 | 0.1 | 23.7 | 0.2 | -2.6 | 26.8 | 27.0 |
| Service-providing industries[3] | 140.6 | 143.6 | 144.8 | 0.4 | 0.8 | 0.8 | 2.2 | 2.5 | 3.0 |
| **Bargaining status** | | | | | | | | | |
| Union | 151.5 | 154.8 | 155.5 | 0.3 | 1.4 | 0.5 | 2.8 | 2.4 | 2.6 |
| Nonunion | 136.6 | 139.7 | 140.8 | 0.4 | 0.9 | 0.8 | 2.0 | 2.7 | 3.1 |
| **State and local government workers** | | | | | | | | | |
| All workers | 164.4 | 167.1 | 168.5 | 0.5 | 0.9 | 0.8 | 3.1 | 2.1 | 2.5 |

[1] Includes workers in the private nonfarm economy except those in private households, and workers in the public sector, except the federal government.

[2] Includes mining, construction, and manufacturing.

[3] Includes the following industries: wholesale trade; retail trade; transportation and warehousing; utilities; information; finance and insurance; real estate and rental and leasing; professional and technical services; management of companies and enterprises; administrative and waste services; educational services; health care and social assistance; arts, entertainment and recreation; accommodation and food services; and other services, except public administration.

SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

**Table 13. Employment Cost Index for total compensation and wages and salaries, for private industry workers by area**

[Not seasonally adjusted]

| Census region and metropolitan area[1] | 12-month percent changes - | | | | | |
|---|---|---|---|---|---|---|
| | Total compensation[2] | | | Wages and salaries | | |
| | Dec. 2020 | Sep. 2021 | Dec. 2021 | Dec. 2020 | Sep. 2021 | Dec. 2021 |
| **Northeast** | | | | | | |
| Boston-Worcester-Providence, MA-RI-NH-CT CSA............ | 3.3 | 3.7 | 4.2 | 3.2 | 4.2 | 4.8 |
| New York-Newark, NY-NJ-CT-PA CSA.......................... | 1.8 | 3.7 | 3.9 | 1.8 | 4.3 | 4.6 |
| Philadelphia-Reading-Camden, PA-NJ-DE-MD CSA........... | 2.8 | 3.3 | 3.8 | 3.7 | 4.2 | 4.1 |
| **South** | | | | | | |
| Atlanta-Athens-Clarke County-Sandy Springs, GA CSA....... | 2.9 | 2.3 | 2.5 | 3.4 | 3.0 | 3.1 |
| Dallas-Fort Worth, TX-OK CSA.................................. | 3.4 | 3.5 | 3.6 | 2.8 | 4.3 | 4.6 |
| Houston-The Woodlands, TX CSA................................ | 2.7 | 2.3 | 3.5 | 3.0 | 2.7 | 3.9 |
| Miami-Fort Lauderdale-Port St. Lucie, FL CSA................. | 1.5 | 4.1 | 5.2 | 1.5 | 4.7 | 6.0 |
| Washington-Baltimore-Arlington, DC-MD-VA-WV-PA CSA.... | 3.6 | 4.2 | 4.0 | 3.9 | 4.7 | 4.2 |
| **Midwest** | | | | | | |
| Chicago-Naperville, IL-IN-WI CSA................................ | 2.8 | 4.0 | 4.0 | 3.2 | 4.4 | 4.1 |
| Detroit-Warren-Ann Arbor, MI CSA.............................. | 3.1 | 2.6 | 3.3 | 2.9 | 2.7 | 3.7 |
| Minneapolis-St. Paul, MN-WI CSA............................... | 1.6 | 3.4 | 4.4 | 1.8 | 3.4 | 4.5 |
| **West** | | | | | | |
| Los Angeles-Long Beach, CA CSA............................... | 3.7 | 5.5 | 4.8 | 4.5 | 6.5 | 5.5 |
| Phoenix-Mesa-Scottsdale, AZ MSA.............................. | 3.8 | 4.6 | 4.9 | 4.2 | 4.4 | 5.3 |
| San Jose-San Francisco-Oakland, CA CSA..................... | 3.5 | 3.0 | 2.8 | 3.7 | 3.3 | 3.2 |
| Seattle-Tacoma, WA CSA........................................ | 3.1 | 5.2 | 6.3 | 4.1 | 2.5 | 3.8 |

[1] These areas include Consolidated Statistical Areas (CSAs) and Metropolitan Statistical Areas (MSAs). Beginning with the December 2018 release, area definitions are based on Office of Management and Budget Bulletin No. 13-01, dated February 28, 2013. Previous area definitions are based on Office of Management and Budget Bulletin No. 04-03, dated February 18, 2004. For more information on metropolitan area definitions, see www.census.gov/programs-surveys/metro-micro.html.
[2] Includes wages, salaries, and employer costs for employee benefits.
SOURCE: U.S. Bureau of Labor Statistics, National Compensation Survey

# EXHIBIT 6

**U.S. BUREAU OF LABOR STATISTICS**

Bureau of Labor Statistics  >  Data Tools  >  Charts and Applications  >  Inflation Calculator

# CPI Inflation Calculator



## About the CPI Inflation Calculator

The CPI inflation calculator uses the Consumer Price Index for All Urban Consumers (CPI-U) U.S. city average series for all items, not seasonally adjusted. This data represents changes in the prices of all goods and services purchased for consumption by urban households.

U.S. BUREAU OF LABOR STATISTICS  Postal Square Building   2 Massachusetts Avenue NE   Washington, DC 20212-0001

Telephone:1-202-691-5200   Telecommunications Relay Service:7-1-1   www.bls.gov   Contact Us

# EXHIBIT 7

**WILSON TURNER KOSMO LLP**
ROBERT A. SHIELDS (206042)
JAMES P. LEONARD II (255575)
402 West Broadway, Suite 1600
San Diego, California 92101
Telephone: (619) 236-9600
Facsimile: (619) 236-9669
Email: rshields@wilsonturnerkosmo.com
Email: jleonard@wilsonturnerkosmo.com
E-mail: warrantyeservice@wilsonturnerkosmo.com

Attorneys for Defendant
FORD MOTOR COMPANY

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

## WESTERN DIVISION

| | |
|---|---|
| ITZEL B. AVILA and EZEQUIEL I. AVILA, | Case No.    5:22-cv-00395-SPG-SHKx |
| Plaintiffs, | **DEFENDANT FORD MOTOR COMPANY'S OFFER OF JUDGMENT PURSUANT TO FED. R. CIV. P. 68** |
| v. | |
| FORD MOTOR COMPANY; a Delaware Corporation, | Complaint Filed: March 3, 2022 |
| | District Judge: Sherilyn Peace Garnett |
| Defendants. | Magistrate Judge: Shashi H. Kewlramani |
| | Trial Date: September 19, 2023 |

**TO PLAINTIFFS AND PLAINTIFFS' ATTORNEYS OF RECORD:**

**PLEASE TAKE NOTICE**, that pursuant to Rule 68 of the Federal Rules of Civil Procedure ("Statutory Offer"), Defendant FORD MOTOR COMPANY ("Ford" or "Defendant") hereby offers to have judgment taken against it as follows:

1.    Plaintiffs shall recover from Defendants $170,000.00 ("Settlement Funds"), inclusive of loan payoff, incidental damages and/or consequential damages, civil penalties pursuant to Civil Code sections 1793.2(d)(2)(B) and 1794(c), any fraud claims, and any relief under Civil Code section 1780, in exchange for the surrender of the 2019 Ford F-250, VIN 1FT7W2B62KED94228 ("subject vehicle") with clear title,

DEFENDANT FORD MOTOR COMPANY'S OFFER OF JUDGMENT
PURSUANT TO FED. R. CIV. P. 68

free and clear of all liens and encumbrances, other than the lender of record, to Ford or its designee. Any outstanding loans on the vehicle will be extinguished from the Settlement Funds.

2.     Plaintiffs will surrender the subject vehicle to Defendant Ford to a mutually agreed-upon authorized Ford dealership, on a mutually agreeable date no later than 45 days after Plaintiffs' counsel has executed this Statutory Offer, unless circumstances caused by Plaintiffs result in delay. Defendant Ford shall send payment of Settlement Funds to Plaintiffs' counsel Wirtz Law APC, within 24 hours of the surrender of the subject vehicle, less the loan payoff amount remaining, which Ford shall pay directly to the lienholder on or before the date of surrender. Prior to the date of surrender, Plaintiffs will provide an updated and current loan pay-off quote to Ford.

3.     Plaintiffs shall be entitled to post-judgment interest, if any, at the rate of 10% per annum, from the date of acceptance of this offer until the date Settlement Funds are received by Plaintiffs' attorneys, if Ford does not perform timely as set forth above in Paragraph 2.

4.     Defendant shall pay attorney fees, costs, and expenses actually and reasonably incurred in the commencement and prosecution of this action, including post-offer acceptance attorney fees, costs, and expenses incurred in performing on the settlement and/or completing the case, pursuant to Civil Code sections 1794(d) and 1780(e), which may be resolved by agreement of the parties or, if the parties cannot agree, upon properly noticed motion to the Court. If a motion is needed, Plaintiffs shall be deemed the prevailing party in this action under section 1794(d) and/or 1780(e). The judgment shall be amended to include the fees and costs awarded by the Court or agreed by the parties.

5.     Defendant shall not object to the timing of filing the motion for attorney fees at the same time as the filing of a memorandum of cost in one consolidated motion rather than by filing a separate cost memorandum. To the extent permitted by

1  law, the parties waive the deadline to file the memorandum of costs and/or motion for

2  attorney fees.

3      6.    Except as otherwise provided herein, each party shall bear its own

4  attorney fees and costs.

5      7.    Upon receipt of all sums anticipated hereunder, including Settlement

6  Funds, attorney fees, costs, and expenses, Plaintiff will dismiss the entire Complaint

7  with prejudice.

8      8.    This Statutory Offer shall remain open for 14 days.

9

10 Dated:    July 28. 2023          **WILSON TURNER KOSMO LLP**

11

12                       By:    /s/ *James P. Leonard II*
                                ROBERT A. SHIELDS
13                              JAMES P. LEONARD II
                                Attorneys for Defendant
14                              FORD MOTOR COMPANY

15

16     I hereby accept the above offer on the terms stated on behalf of Plaintiffs

17 ITZEL B. AVILA and EZEQUIEL I. AVILA.

18

19 Dated:    ____July 28___, 2023    **WIRTZ LAW, APC**

20

21                       By:    /s/  Daniel Z. Inscore
                                RICHARD M. WIRTZ
22                              AMY R. ROTMAN
                                DANIEL Z. INSCORE
23                              Attorneys for Plaintiffs
                                ITZEL AVILA
24                              EZEQUIEL I. AVILA

25

26

27

28

{03745008; 1}              -3-       Case No.   5:22-cv-00395-SPG-SHK

DEFENDANT FORD MOTOR COMPANY'S OFFER OF JUDGMENT
PURSUANT TO FED. R. CIV. P. 68

# EXHIBIT 8

AVILA 000066

From: **Itzel Durazo** <itzel2113@gmail.com>
Date: Fri, Sep 10, 2021, 12:02 PM
Subject: Re: Buyback request
To: Wehner, Alexandria (A.) <AWEHNER4@ford.com>


Hello Lexi,

My cell number is 562-668-8677.
Thank you for your help.

On Fri, Sep 10, 2021, 12:01 PM Wehner, Alexandria (A.) <AWEHNER4@ford.com> wrote:

> This is Lexi with Ford Motor Company just sending you this email in regards to the buyback we
> processed for your 2019 F250. The decision will take up to 5 business days. When it is done
> getting reviewed I will give you a call and let you know the decision that was made.
>
> Thank you
> Ford Motor Company ®
> Customer Experience Specialist

AVILA 000067

Alexandria Wehner
AWEHNER4@ford.com | www.ford.com
office: 866-631-3788 ext.79607

# EXHIBIT 9

AVILA 000068



October 01, 2021

Itzel B Avila
858 E 4th St
Ontario CA 91764

Subject:    1FT7W2B62KED94228 - CAS-33222014-F4T6R1

Dear Itzel:

Ford Motor Company has reviewed your recent repurchase request to our Customer Relationship Center. Your satisfaction is important to Ford and your dealer. At this time, after a comprehensive review of all available information, Ford will not be granting your request for repurchase. Our commitment to you and your vehicle begins with quality protection and service. We apologize for any inconvenience you may have experienced.

Should you experience mechanical concerns with your vehicle in the future and undergo repairs, Ford welcomes you to re-engage our Customer Relationship Center at 800.392.3673 and request another review for repurchase.

Ford also participates in the Better Business Bureau's independent dispute resolution program, AUTO LINE. This program is free to consumers and consists of mediation and arbitration. This program is more fully described in Ford's Warranty Booklet and on the BBB AUTO LINE'S website. To request assistance, call BBB AUTO LINE at 800.955.5100, visit their website at www.bbb.org/autoline.com, or write to the BBB AUTO LINE at 1676 International Drive, Suite 550, McLean, VA 22202.

In the mediation process, an impartial BBB representative (Mediator) will meet with both you and a Ford representative to explore options to settle your claim. If an agreement is not reached during mediation, or you do not want to participate in mediation, and your claim is eligible under the BBB's criteria, you may participate in the arbitration process.

In the arbitration process, you will present your case in an informal setting before the impartial BBB representative (Arbitrator). You will be asked for general information about your vehicle, your warranty concerns and any steps you have already taken to try to resolve them. After considering all information provided, the arbitrator will issue a ruling. If the arbitrator rules against you, you are permitted to reject the decision. If the arbitrator rules in your favor and against Ford, Ford must abide by the decision and comply within 30 days.

We know you have many options to choose from and we thank you for being a part of the Ford family.

With appreciation,

Ford RAV Headquarters

4/2021

# EXHIBIT 10

# Activities Export

03/12/2024
2:13 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/06/2021 | 🕐 | Commencement: Draft, review, and revise engagement agreement ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 10/25/2021 | 🕐 | Commencement: Prepare to draft complaint: Review Plaintiffs' records, research into death wobble class actions ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 1.00h | $550.00 | - | $550.00 |
| 10/26/2021 | 🕐 | Commencement: Draft, review, and revise complaint ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 5.00h | $550.00 | - | $2,750.00 |
| 10/28/2021 | 🕐 | Commencement: Review and revise complaint and declaration regarding venue ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $550.00 | - | $165.00 |
| 10/28/2021 | 🕐 | Commencement: Review and revise complaint ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 01/03/2022 | 🕐 | Commencement: Emails with Chelsea Larsen at Dykema regarding Ford early resolution program, we will provide documentation in response to formal discovery and negotiate settlement with counsel of record ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 02/21/2022 | 🕐 | Commencement: Review and revise Complaint (finalized for federal court) | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| | | | | | **10.70**h | | **$0.00** 0.00h | **$5,260.00** 10.70h |

# Activities Export

03/12/2024
2:13 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 03/03/2022 | 🕐 | Commencement: Draft, review, and revise Civil Cover Sheet ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 03/03/2022 | 🕐 | Commencement: Draft, review, and revise Summons ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 03/03/2022 | 🕐 | Commencement: Draft, review, and revise Notice of Interested Parties ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 03/03/2022 | 🕐 | Commencement: Prepare and file Complaint ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.50h | $300.00 | - | $150.00 |
| 03/07/2022 | 🕐 | Commencement: Review email from court regarding new magistrate judge assignment ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.10h | $550.00 | - | $55.00 |
| 03/16/2022 | 🕐 | Commencement: Prepare and serve Complaint and other initiating documents; Schedule process server for personal service ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 03/18/2022 | 🕐 | Commencement: Prepare, file, and serve Proof of Service of Summons on Ford Motor Company ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| | | | | | **10.70**h | | **$0.00** | **$5,260.00** |
| | | | | | | | 0.00h | 10.70h |

# Activities Export

03/12/2024
2:13 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 04/15/2022 | 🕐 | Commencement: Draft, review, and revise email to opposing counsel regarding email service agreement<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 04/18/2022 | 🕐 | Commencement: Draft, review, and revise email to opposing counsel regarding email agreement; Receive and review email from opposing counsel regarding same<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 08/29/2022 | 🕐 | Commencement: Draft, review, and revise Joint 26(f) Report and Schedule of Pretrial and Trial Dates<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 1.00h | $300.00 | - | $300.00 |
| 09/07/2022 | 🕐 | Commencement: Review and revise Rule 26(f) report and worksheet of dates: review file to ensure completeness in report, calculate dates based on current trial calendar<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 1.00h | $550.00 | - | $550.00 |
| 09/07/2022 | 🕐 | Commencement: Draft, review, and revise email to opposing counsel regarding providing draft 26(f) report for their review and edits<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.10h | $550.00 | - | $55.00 |
| | | | | | **10.70h**<br>0.00h | | **$0.00** | **$5,260.00**<br>10.70h |

# Activities Export

03/12/2024
2:13 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/14/2022 | ⏲ | Commencement: Prepare, file, and serve Joint Rule 26(f) Report<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 09/26/2022 | ⏲ | Commencement: Review Scheduling Order with specific dates and Court's Pretrial and Trial Order<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.10h | $550.00 | - | $55.00 |
| | | | | | **10.70**h | | **$0.00**<br>0.00h | **$5,260.00**<br>10.70h |

# EXHIBIT 11

# Activities Export

03/29/2024
9:43 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/06/2021 | 🕐 | Client Communication: Client communication regarding offering services, engagement agreement, litigation overview 🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 10/18/2021 | 🕐 | Client Communication: Client communication regarding scope of representation 🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 10/19/2021 | 🕐 | Client Communication: Client communication regarding documents needed 🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 10/20/2021 | 🕐 | Client Communication: Client communication regarding engagement agreement 🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 10/21/2021 | 🕐 | Client Communication: Client communication regarding documents needed 🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 10/28/2021 | 🕐 | Client Communication: Client communication regarding complaint draft 🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.50h | $550.00 | - | $275.00 |
| 10/28/2021 | 🕐 | Client Communication: Client communication regarding complaint draft 🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| | | | | | **19.10h** | | **$25.00** 0.10h | **$9,175.00** 19.00h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|--------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 10/29/2021 | 🕐 | Client Communication: Client communication regarding complaint  🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 11/05/2021 | 🕐 | Client Communication: Client communication regarding case status  🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 11/23/2021 | 🕐 | Client Communication: Client communication regarding case status  🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 12/09/2021 | 🕐 | Client Communication: Client communication regarding case status  🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 12/22/2021 | 🕐 | Client Communication: Client communication regarding case status  🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 12/23/2021 | 🕐 | Client Communication: Client communication regarding case status  🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 02/01/2022 | 🕐 | Client Communication: Client communication regarding case status  🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| | | | | | 19.10h | | $25.00  0.10h | $9,175.00  19.00h |

# Activities Export

03/29/2024
9:43 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/04/2022 | 🕐 | Client Communication: Client communication regarding request for documents ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.30h | $300.00 | - | $90.00 |
| 02/18/2022 | 🕐 | Client Communication: Client communication regarding case strategy, federal court ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.60h | $550.00 | - | $330.00 |
| 02/22/2022 | 🕐 | Client Communication: Client communication regarding case status ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.50h | $550.00 | - | $275.00 |
| 02/28/2022 | 🕐 | Client Communication: Client communication regarding request for documents ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 03/03/2022 | 🕐 | Client Communication: Client communication regarding case status, calendar of events in federal litigation ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 03/04/2022 | 🕐 | Client Communication: Client communication regarding case status, calendar of events in federal litigation ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 03/07/2022 | 🕐 | Client Communication: Client communication regarding magistrate assignment | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| | | | | | 19.10h | | $25.00 0.10h | $9,175.00 19.00h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🔵 Unbilled | | | | | | |
| 04/05/2022 | 🕐 | Client Communication: Client communication regarding case status, Ford's planned responsive pleading<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.40h | $550.00 | - | $220.00 |
| 04/15/2022 | 🕐 | Client Communication: Client communication regarding Ford Motor Company's planned responsive pleading motion, strategies to oppose, impact on case of different potential outcomes<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $550.00 | - | $165.00 |
| 05/05/2022 | 🕐 | Client Communication: Client communication regarding request for documents<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $550.00 | - | $165.00 |
| 05/06/2022 | 🕐 | Client Communication: Client communication regarding case status and schedule, questions about trial<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 05/27/2022 | 🕐 | Client Communication: Client communication regarding order on Ford's motion<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 06/02/2022 | 🕐 | Client Communication: Client communication regarding First | AvilaItzel.04337 FMC | Amy Rotman | 0.50h | $550.00 | - | $275.00 |
| | | | | | **19.10h** | | **$25.00**<br>0.10h | **$9,175.00**<br>19.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Amended Complaint draft<br>● Unbilled | | | | | | |
| 07/05/2022 | ⏱ | Client Communication: Client communication regarding document request<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 07/07/2022 | ⏱ | Client Communication: Client communication regarding document request<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 07/08/2022 | ⏱ | Client Communication: Client communication regarding document request<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 07/20/2022 | ⏱ | Client Communication: Client communication regarding case transfer to new judge, case status<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $550.00 | - | $165.00 |
| 09/26/2022 | ⏱ | Client Communication: Client communication regarding scheduling order, dates<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 02/22/2023 | ⏱ | Client Communication: Client communication regarding case status<br>● Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.30h | $550.00 | - | $165.00 |
| 03/24/2023 | ⏱ | Client Communication: Client communication regarding | AvilaItzel.04337 FMC | Rebecca Evans | 0.30h | $300.00 | - | $90.00 |
| | | | | | **19.10h** | | **$25.00**<br>0.10h | **$9,175.00**<br>19.00h |

# Activities Export

03/29/2024
9:43 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | document request, case status<br>🔵 Unbilled | | | | | | |
| 04/24/2023 | 🕐 | Client Communication: Client communication regarding case status, document requests<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.40h | $300.00 | - | $120.00 |
| 06/14/2023 | 🕐 | Client Communication: Client communication regarding case status, vehicle issues<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $550.00 | - | $165.00 |
| 06/27/2023 | 🕐 | Client Communication: Client communication regarding case status, document request<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 07/03/2023 | 🕐 | Client Communication: Client communication regarding document request progress<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 07/05/2023 | 🕐 | Client Communication: Client communication regarding document request<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 07/19/2023 | 🕐 | Client Communication: Client communication regarding settlement negotiations<br>🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.70h | $550.00 | - | $385.00 |
| 07/19/2023 | 🕐 | Client Communication: Client communication regarding | AvilaItzel.04337 FMC | Daniel Inscore | 1.10h | $550.00 | - | $605.00 |
| | | | | | **19.10h** | | **$25.00**<br>0.10h | **$9,175.00**<br>19.00h |

# Activities Export

03/29/2024
9:43 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | settlement negotiations, current vehicle issues <br> 🔵 Unbilled | | | | | | |
| 07/20/2023 | 🕐 | Client Communication: Client communication regarding settlement negotiations <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.60h | $550.00 | - | $330.00 |
| 07/21/2023 | 🕐 | Client Communication: Client communication regarding settlement negotiations <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.20h | $550.00 | - | $110.00 |
| 07/24/2023 | 🕐 | Client Communication: Client communication regarding document request <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 07/24/2023 | 🕐 | Client Communication: Client communication regarding settlement negotiation progress <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.50h | $550.00 | - | $275.00 |
| 07/28/2023 | 🕐 | Client Communication: Client communication regarding Ford Motor Company's Rule 68 <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.40h | $550.00 | - | $220.00 |
| 08/01/2023 | 🕐 | Client Communication: Client communication regarding settlement, next steps <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.40h | $300.00 | - | $120.00 |
| 08/03/2023 | 🕐 | Client Communication: Client | AvilaItzel.04337 | Amy | 0.30h | $550.00 | - | $165.00 |
| | | | | | **19.10h** | | **$25.00** <br> 0.10h | **$9,175.00** <br> 19.00h |

# Activities Export

03/29/2024
9:43 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | communication regarding settlement process ● Unbilled | FMC | Rotman | | | | |
| 09/20/2023 | 🕐 | Client Communication: Client communication regarding next steps since Ford did not accept timely surrender ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.50h | $550.00 | - | $275.00 |
| 09/20/2023 | 🕐 | Client Communication: Client Communication ● Non-billable | AvilaItzel.04337 FMC | Andrea Lizarraga | 0.10h | $250.00 | $25.00 | - |
| 09/27/2023 | 🕐 | Client Communication: Client communication regarding Ford Motor Company reached out to arrange surrender, over 2 weeks late, next steps, current vehicle issues ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.70h | $550.00 | - | $385.00 |
| 09/28/2023 | 🕐 | Client Communication: Client communication regarding surrender timing, paying vehicle loan payments ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $550.00 | - | $165.00 |
| 10/02/2023 | 🕐 | Client Communication: Client Communication regarding scheduling surrender ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 10/04/2023 | 🕐 | Client Communication: Client Communication regarding | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| | | | | | 19.10h | | $25.00 0.10h | $9,175.00 19.00h |

# Activities Export

03/29/2024
9:43 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | surrender scheduling<br>🔵 Unbilled | | | | | | |
| 10/10/2023 | 🕐 | Client Communication: Client communication regarding surrender happened, was not arranged with my office<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.40h | $550.00 | - | $220.00 |
| 10/11/2023 | 🕐 | Client Communication: Client Communication regarding surrender paperwork<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.30h | $300.00 | - | $90.00 |
| 10/12/2023 | 🕐 | Client Communication: Client communication regarding Ford paying vehicle's loan after surrender<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 10/12/2023 | 🕐 | Client Communication: Client Communication regarding surrender, documents signed at surrender, schedule for Ford paying off truck's loan, impact to insurance<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.70h | $300.00 | - | $210.00 |
| 10/17/2023 | 🕐 | Client Communication: Client Communication regarding settlement funds, schedule for Ford paying off truck<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.50h | $300.00 | - | $150.00 |
| 10/17/2023 | 🕐 | Client Communication: Client | AvilaItzel.04337 | Amy | 0.50h | $550.00 | - | $275.00 |
| | | | | | **19.10h** | | **$25.00**<br>0.10h | **$9,175.00**<br>19.00h |

# Activities Export

03/29/2024
9:43 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | communication regarding options on if Ford does not pay off truck's loan before next payment due, going over forms signed at surrender ● Unbilled | FMC | Rotman | | | | |
| 10/19/2023 | 🕐 | Client Communication: Client Communication regarding status of truck being paid off (has Ford sent the payoff check and had it apply to account yet) ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 10/31/2023 | 🕐 | Client Communication: Client communication regarding confirmation Ford paid off the loan ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.10h | $550.00 | - | $55.00 |
| | | | | | **19.10h** | | **$25.00** 0.10h | **$9,175.00** 19.00h |

# EXHIBIT 12

# Activities Export

03/12/2024
2:16 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 06/02/2022 | 🕐 | Pleadings: Prepare to draft First Amended Complaint: Re-read order on Ford Motor Company's Motion to Dismiss<br><br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 06/02/2022 | 🕐 | Pleadings: Prepare to draft First Amended Complaint: Westlaw research regarding non-economic damages, caselaw on the Economic Loss Rule<br><br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.60h | $550.00 | - | $330.00 |
| 06/02/2022 | 🕐 | Pleadings: Draft, review, and revise First Amended Complaint<br><br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 1.00h | $550.00 | - | $550.00 |
| 06/02/2022 | 🕐 | Pleadings: Check Ford Motor Company's website for venue declaration in support of CLRA claim in First Amended Complaint<br><br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.10h | $550.00 | - | $55.00 |
| 06/02/2022 | 🕐 | Pleadings: Review and revise my declaration in support of venue for First Amended Complaint<br><br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 06/02/2022 | 🕐 | Pleadings: Prepare, file, and serve First Amended Complaint<br><br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 06/14/2022 | 🕐 | Pleadings: Emails with opposing counsel Do regarding stipulation to extend Ford Motor Company's | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| | | | | | **3.00h** | | **$0.00**<br>0.00h | **$1,600.00**<br>3.00h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | responsive pleading deadline to answer the First Amended Complaint<br>● Unbilled | | | | | | |
| 06/15/2022 | 🕐 | Pleadings: Review draft stipulation to extend Ford Motor Company's response deadline to First Amended Complaint; Emails with opposing counsel Do regarding same<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 07/20/2022 | 🕐 | Pleadings: Review orders transferring case to Judge Garrett, review scheduling order<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $550.00 | - | $165.00 |
| 07/25/2022 | 🕐 | Pleadings: Prepare and serve Initial Order; Draft, review, and revise Proof of Service; Draft, review, and revise email to opposing counsel regarding service<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| | | | | | **3.00**h<br>0.00h | | **$0.00**<br>0.00h | **$1,600.00**<br>3.00h |

# EXHIBIT 13

# Activities Export

03/12/2024
2:17 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/07/2022 | 🕐 | Written Discovery-Plaintiff's Requests: Draft, review, and revise Initial Disclosures<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 09/07/2022 | 🕐 | Written Discovery-Plaintiff's Requests: Review and revise Initial Disclosures<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 1.00h | $550.00 | - | $550.00 |
| 09/07/2022 | 🕐 | Written Discovery-Plaintiff's Requests: Prepare and serve Initial Disclosures; Draft, review, and revise Proof of Service; Draft, review, and revise email to opposing counsel regarding service<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 09/26/2022 | 🕐 | Written Discovery-Plaintiff's Requests: Review and redact document production as needed<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $550.00 | - | $165.00 |
| 09/26/2022 | 🕐 | Written Discovery-Plaintiff's Requests: Prepare and bates stamp document production for Plaintiffs' Initial Disclosures; Draft, review, and revise email to opposing counsel regarding service<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 2.00h | $300.00 | - | $600.00 |
| 09/26/2022 | 🕐 | Written Discovery-Plaintiff's Requests: Review and compile documents to produce in initial | AvilaItzel.04337 FMC | Amy Rotman | 0.50h | $550.00 | - | $275.00 |
| | | | | | **5.50**h<br>0.00h | | **$0.00** | **$2,425.00**<br>5.50h |

1/2

# Activities Export

03/12/2024
2:17 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | disclosures<br>🔵 Unbilled | | | | | | |
| 01/05/2023 | 🕐 | Written Discovery-Plaintiff's Requests: Draft, review, and revise interrogatories to Ford Motor Company<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.50h | $550.00 | - | $275.00 |
| 01/05/2023 | 🕐 | Written Discovery-Plaintiff's Requests: Draft, review, and revise Requests for Production of Documents to Ford Motor Company<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.40h | $550.00 | - | $220.00 |
| 01/05/2023 | 🕐 | Written Discovery-Plaintiff's Requests: Draft, review, and revise Requests for Admission to Ford Motor Company<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.40h | $550.00 | - | $220.00 |
| 01/06/2023 | 🕐 | Written Discovery-Plaintiff's Requests: Prepare and serve Plaintiff's Interrogatories, Requests for Production, and Requests for Admission to FMC, Set One; Draft, review, and revise Proof of Service; Calendar deadline(s) accordingly<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| | | | | | **5.50h**<br>0.00h | | **$0.00** | **$2,425.00**<br>5.50h |

# EXHIBIT 14

# Activities Export

03/12/2024
2:18 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/26/2022 | 🕐 | Written Discovery-Defendant's Requests: Receive and review email from opposing counsel regarding Ford's Initial Disclosures and document production; Review same  🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| | | | | | **0.20h** | | **$0.00** | **$110.00** |
| | | | | | | | 0.00h | 0.20h |

# EXHIBIT 15

# Activities Export

03/12/2024
2:14 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/13/2021 | 🕐 | Proprietary (RO Summaries, Damages Analysis, etc.): Draft, review and revise damages spreadsheet<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.70h | $550.00 | - | $385.00 |
| 10/19/2021 | 🕐 | Proprietary (RO Summaries, Damages Analysis, etc.): Draft, review, and revise Repair Order Summary<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.50h | $300.00 | - | $150.00 |
| 12/27/2021 | 🕐 | Proprietary (RO Summaries, Damages Analysis, etc.): Review and revise Repair Order Summary<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.30h | $300.00 | - | $90.00 |
| 01/05/2022 | 🕐 | Proprietary (RO Summaries, Damages Analysis, etc.): Draft, review and revise Case Overview (proprietary trial preparation document)<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.50h | $550.00 | - | $275.00 |
| 01/05/2022 | 🕐 | Proprietary (RO Summaries, Damages Analysis, etc.): Draft, review and revise Repeat Concern Analysis (proprietary trial preparation document)<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.40h | $550.00 | - | $220.00 |
| 05/05/2022 | 🕐 | Proprietary (RO Summaries, Damages Analysis, etc.): Review and revise repair order summary<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| | | | | | **2.90h** | | **$0.00**<br>0.00h | **$1,315.00**<br>2.90h |

1/2

# Activities Export

03/12/2024
2:14 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/06/2023 | 🟠 | Proprietary (RO Summaries, Damages Analysis, etc.): Review and revise damages spreadsheet ● Unbilled | AvilaItzel.04337 FMC | Alana Mellgren | 0.30h | $450.00 | - | $135.00 |
| | | | | | 2.90h | | $0.00 | $1,315.00 |
| | | | | | | | 0.00h | 2.90h |

# EXHIBIT 16

# Activities Export

03/14/2024
4:38 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/27/2022 | ⏱ | Research: Technical research and analysis on NHTSA website into vehicle's defects, history<br>🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 1.00h | $550.00 | - | $550.00 |
| | | | | | **1.00**h | | **$0.00** | **$550.00** |
| | | | | | | | 0.00h | 1.00h |

1/1

# EXHIBIT 17

# Activities Export

03/12/2024
2:19 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/06/2023 | 🕐 | Deposition- PMQ: Draft, review, and revise Notice of Deposition of FMC's Person Most Knowledgeable  ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.30h | $300.00 | - | $90.00 |
| 01/18/2023 | 🕐 | Deposition- PMQ: Draft, review, and revise email to opposing counsel regarding confirmation of FMC's Person Most Knowledgeable deposition  ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 01/26/2023 | 🕐 | Deposition- PMQ: Draft, review, and revise email to opposing counsel regarding FMC's refusal to respond to meet and confer efforts to schedule the FMC's Person Most Knowledgeable deposition  ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 01/31/2023 | 🕐 | Deposition- PMQ: Emails with opposing counsel Leonard regarding Ford Motor Company's Person Most Qualified deposition date, meet and confer  ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 02/08/2023 | 🕐 | Deposition- PMQ: Telephonic conference with opposing counsel regarding Notice of Deposition of Ford's Person Most Qualified and Ford's request for settlement demand  ● Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.50h | $550.00 | - | $275.00 |
|  |  |  |  |  | **5.40**h |  | **$0.00** | **$2,205.00** |
|  |  |  |  |  |  |  | 0.00h | 5.40h |

# Activities Export

03/12/2024
2:19 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/23/2023 | 🕐 | Deposition- PMQ: Draft, review and revise email to opposing counsel regarding settlement and Notice of Deposition of Person Most Qualified of Ford<br>🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.10h | $550.00 | - | $55.00 |
| 04/13/2023 | 🕐 | Deposition- PMQ: Draft, review, and revise Amended Notice of Deposition of FMC's Person Most Knowledgeable<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 05/12/2023 | 🕐 | Deposition- PMQ: Draft, review, and revise email to opposing counsel regarding FMC's objections to the Notice of Deposition of its Person Most Knowledgeable and alternative dates for the deposition<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 05/15/2023 | 🕐 | Deposition- PMQ: Receive and review email from opposing counsel Leonard regarding scheduling the deposition of FMC's Person Most Knowledgeable; Draft, review, and revise email to opposing counsel Leonard regarding same<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 05/22/2023 | 🕐 | Deposition- PMQ: Draft, review, and revise email to opposing counsel Leonard requesting alternative dates to depose FMC's | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| | | | | | **5.40h**<br>0.00h | | **$0.00** | **$2,205.00**<br>5.40h |

# Activities Export

03/12/2024
2:19 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | Person Most Knowledgeable ● Unbilled | | | | | | |
| 05/31/2023 | 🕐 | Deposition- PMQ: Receive and review email from opposing counsel Leonard regarding proposed deposition date for FMC's Person Most Knowledgeable; Draft, review, and revise email to opposing counsel Leonard regarding confirmation ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 05/31/2023 | 🕐 | Deposition- PMQ: Draft, review, and revise Second Amended Notice of Deposition of FMC's Person Most Knowledgeable ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 07/17/2023 | 🕐 | Deposition- PMQ: Prepare for deposition of Ford Motor Company's Person Most Qualified: Review case file, prepare outline ● Unbilled | AvilaItzel.04337 FMC | Alana Mellgren | 2.00h | $450.00 | - | $900.00 |
| 07/18/2023 | 🕐 | Deposition- PMQ: Prepare for and take non-appearance affidavit for deposition of FMC's Person Most Qualified ● Unbilled | AvilaItzel.04337 FMC | Alana Mellgren | 0.40h | $450.00 | - | $180.00 |
| 07/18/2023 | 🕐 | Deposition- PMQ: Receive and review email from opposing counsel Leonard requesting to push FMC's Person Most Knowledgeable deposition to | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| | | | | | **5.40**h | | **$0.00** | **$2,205.00** |
| | | | | | | | 0.00h | 5.40h |

# Activities Export

03/12/2024
2:19 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Thursday; Draft, review, and revise email to opposing counsel regarding confirmation<br>● Unbilled | | | | | | |
| 07/18/2023 | 🕐 | Deposition- PMQ: Draft, review, and revise Third Amended Notice of Deposition of FMC's Person Most Knowledgeable<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 07/18/2023 | 🕐 | Deposition- PMQ: Draft, review, and revise email to court reporter regarding exhibits to the certificate of non-appearance of FMC's Person Most Knowledgeable<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 07/19/2023 | 🕐 | Deposition- PMQ: Exchange text messages with opposing counsel regarding settlement and moving Person Most Qualified deposition to Monday<br>● Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.10h | $550.00 | - | $55.00 |
| 07/19/2023 | 🕐 | Deposition- PMQ: Draft, review, and revise Fourth Amended Notice of Deposition of FMC's Person Most Knowledgeable<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 07/19/2023 | 🕐 | Deposition- PMQ: Draft, review, and revise email to opposing counsel regarding remote link for FMC's Person Most Knowledgeable deposition | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| | | | | | **5.40**h | | **$0.00** | **$2,205.00** |
| | | | | | | | 0.00h | 5.40h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|--------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🔵 Unbilled | | | | | | |
| | | | | | **5.40**h | | **$0.00** | **$2,205.00** |
| | | | | | | | 0.00h | 5.40h |

# EXHIBIT 18

# Activities Export

03/12/2024
2:20 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/19/2023 | 🕐 | Expert Witness Communication: Expert witness communication ● Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.20h | $300.00 | - | $60.00 |
| 05/19/2023 | 🕐 | Expert Witness Communication: Expert witness communication ● Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.30h | $300.00 | - | $90.00 |
| 05/26/2023 | 🕐 | Expert Witness Communication: Expert witness communication ● Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.20h | $300.00 | - | $60.00 |
| 05/30/2023 | 🕐 | Expert Witness Communication: Expert witness communication ● Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 1.50h | $550.00 | - | $825.00 |
| | | | | | 2.20h | | **$0.00** 0.00h | **$1,035.00** 2.20h |

1/1

# EXHIBIT 19

# Activities Export

03/12/2024
2:20 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/30/2023 | 🕐 | Expert Discovery: Receive and review draft expert report<br>🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 2.00h | $550.00 | - | $1,100.00 |
| 05/30/2023 | 🕐 | Expert Discovery: Receive and review second draft of expert report<br>🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.70h | $550.00 | - | $385.00 |
| 05/30/2023 | 🕐 | Expert Discovery: Draft, review and revise Plaintiffs' Disclosure of Expert Witness Pursuant to the Federal Rules of Civil Procedure 26(a)(2)<br>🔵 Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.10h | $300.00 | - | $30.00 |
| 05/30/2023 | 🕐 | Expert Discovery: Prepare and serve Plaintiffs' Disclosure of Expert Witness Pursuant to the Federal Rules of Civil Procedure 26(a)(2); Draft, review and revise proof of service; Draft, review and revise email to opposing counsel regarding service<br>🔵 Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.10h | $300.00 | - | $30.00 |
| | | | | | **2.90**h<br>0.00h | | **$0.00** | **$1,545.00**<br>2.90h |

# EXHIBIT 20

# Activities Export

03/12/2024
2:19 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/11/2023 | 🕐 | Subpoena for Business Records: Draft, review and revise Plaintiffs' Declaration of Custodian to Ford of Upland<br><br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 02/11/2023 | 🕐 | Subpoena for Business Records: Draft, review and revise Plaintiffs' Subpoena for Production to Ford of Upland; Draft review and revise Attachment 1<br><br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 02/13/2023 | 🕐 | Subpoena for Business Records: Draft, review and revise Plaintiffs' Declaration of Custodian, Subpoena to Produce Documents to Sunrise Ford<br><br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 02/17/2023 | 🕐 | Subpoena for Business Records: Prepare and serve Subpoena for Production of Business Records and Declaration of Custodian of Records, Prepare Proof of Service regarding same to Ford of Upland<br><br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 03/02/2023 | 🕐 | Subpoena for Business Records: Draft, review, and revise email to Sunrise Ford regarding sending a signed Declaration of Custodian of Records for the subpoenaed records<br><br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| | | | | | 1.10h<br>0.00h | | **$0.00**<br>0.00h | **$430.00**<br>1.10h |

# Activities Export

03/12/2024
2:19 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/02/2023 | 🕐 | Subpoena for Business Records: Receive and review email from Sunrise Ford regarding subpoenaed records in response to Deposition Subpoena for Production of Business Records<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.10h | $550.00 | - | $55.00 |
| 03/02/2023 | 🕐 | Subpoena for Business Records: Receive and review email from Sunrise Ford regarding signed Declaration of Custodian of Records for subpoenaed Records<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.10h | $550.00 | - | $55.00 |
| 03/14/2023 | 🕐 | Subpoena for Business Records: Receive and review email from Bressler requesting extension for Ford of Upland to respond to Deposition Subpoena for Production of Business Records; Draft, review, and revise email to opposing counsel granting extension; Update calendar accordingly<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 04/03/2023 | 🕐 | Subpoena for Business Records: Receive and review email from opposing counsel Annigian regarding Ford of Upland's Subpoenaed Records and Declaration of Custodian of Records in response to Deposition Subpoena for Production of Business Records | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| | | | | | 1.10h | | $0.00 | $430.00 |
| | | | | | | | 0.00h | 1.10h |

2/3

# Activities Export

03/12/2024
2:19 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🔵 Unbilled | | | | | | |
| | | | | | 1.10h | | $0.00 | $430.00 |
| | | | | | | | 0.00h | 1.10h |

# EXHIBIT 21

# Activities Export

03/12/2024
2:21 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 07/18/2023 | ⏱ | Settlement/Mediation/MSC: Telephonic conference with opposing counsel regarding Person Most Qualified deposition and settlement ● Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.10h | $550.00 | - | $55.00 |
| 07/19/2023 | ⏱ | Settlement/Mediation/MSC: Review and analyze settlement offer from opposing counsel Leonard ● Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.30h | $550.00 | - | $165.00 |
| 07/19/2023 | ⏱ | Settlement/Mediation/MSC: Telephonic conference with opposing counsel Leonard regarding settlement ● Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.10h | $550.00 | - | $55.00 |
| 07/19/2023 | ⏱ | Settlement/Mediation/MSC: Draft, review and revise text communication with opposing counsel Leonard regarding short circuiting negotiations ● Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.10h | $550.00 | - | $55.00 |
| 07/20/2023 | ⏱ | Settlement/Mediation/MSC: Telephonic conference with opposing counsel Leonard regarding settlement ● Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.20h | $550.00 | - | $110.00 |
| 07/20/2023 | ⏱ | Settlement/Mediation/MSC: Exchange text messages with opposing counsel Leonard regarding settlement | AvilaItzel.04337 FMC | Daniel Inscore | 0.30h | $550.00 | - | $165.00 |
| | | | | | **2.40h** | | **$0.00** 0.00h | **$1,270.00** 2.40h |

# Activities Export

03/12/2024
2:21 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🔵 Unbilled | | | | | | |
| 07/21/2023 | 🕐 | Settlement/Mediation/MSC: Exchange text messages with opposing counsel regarding settlement <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.20h | $550.00 | - | $110.00 |
| 07/24/2023 | 🕐 | Settlement/Mediation/MSC: Draft, review and revise Rule 68 <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.50h | $550.00 | - | $275.00 |
| 07/24/2023 | 🕐 | Settlement/Mediation/MSC: Draft, review and revise text to opposing counsel Leonard regarding draft Rule 68 <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.10h | $550.00 | - | $55.00 |
| 07/28/2023 | 🕐 | Settlement/Mediation/MSC: Sign Rule 68 Offer to accept <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.10h | $550.00 | - | $55.00 |
| 08/01/2023 | 🕐 | Settlement/Mediation/MSC: Draft, review and revise Joint Notice of Settlement <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.10h | $300.00 | - | $30.00 |
| 08/01/2023 | 🕐 | Settlement/Mediation/MSC: Review and revise Joint Notice of Settlement draft <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.10h | $550.00 | - | $55.00 |
| 08/01/2023 | 🕐 | Settlement/Mediation/MSC: Emails with opposing counsel Leonard regarding draft of Notice of | AvilaItzel.04337 FMC | Amy Rotman | 0.10h | $550.00 | - | $55.00 |
| | | | | | **2.40h** | | **$0.00** <br> 0.00h | **$1,270.00** <br> 2.40h |

# Activities Export

03/12/2024
2:21 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | Settlement for review and signature<br>🔵 Unbilled | | | | | | |
| 08/01/2023 | 🕐 | Settlement/Mediation/MSC: Prepare and file Joint Notice of Settlement<br>🔵 Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.10h | $300.00 | - | $30.00 |
| | | | | | **2.40h**<br>0.00h | | **$0.00**<br>0.00h | **$1,270.00**<br>2.40h |

# EXHIBIT 22

# Activities Export

03/12/2024
2:17 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 07/21/2022 | ⏱ | Trial Preparation: Draft, review, and revise Mileage Chart for use at trial<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.50h | $300.00 | - | $150.00 |
| 02/08/2023 | ⏱ | Trial Preparation: Separate document production from Ford Motor Company into discrete PDFs for trial exhibits<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.50h | $300.00 | - | $150.00 |
| | | | | | 1.00h<br>0.00h | | $0.00 | $300.00<br>1.00h |

# EXHIBIT 23

# Activities Export

03/12/2024
2:22 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 09/12/2023 | 🕐 | Post-Settlement/Trial: Draft, review, and revise email to opposing counsel regarding Ford has waived its right to surrender of the vehicle by failing to accept surrender within the required time in the settlement agreement, payment due now per Civil Code 1440 <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 10/12/2023 | 🕐 | Post-Settlement/Trial: Draft, review, and revise email to opposing counsel regarding interest owed for late payment of settlement funds <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 10/25/2023 | 🕐 | Post-Settlement/Trial: Draft, review, and revise email to opposing counsel regarding whether FMC intends to pay interest owed <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 10/27/2023 | 🕐 | Post-Settlement/Trial: Emails with opposing counsel Leonard regarding respect, interest Ford owes from Rule 68 <br> 🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 10/31/2023 | 🕐 | Post-Settlement/Trial: Emails with opposing counsel Leonard regarding request to check if the vehicle has been paid off from settlement funds | AvilaItzel.04337 FMC | Amy Rotman | 0.10h | $550.00 | - | $55.00 |
| | | | | | 1.20h | | $0.00 | $485.00 |
| | | | | | | | 0.00h | 1.20h |

# Activities Export

03/12/2024
2:22 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 01/29/2024 | ⏱ | Post-Settlement/Trial: Draft, review, and revise Plaintiffs' Showing of Good Cause regarding Dismissal; Draft, review, and revise Proposed Order ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 01/29/2024 | ⏱ | Post-Settlement/Trial: Prepare, file, and serve Plaintiffs' Showing of Good Cause regarding Dismissal, and Proposed Order; Submit Proposed Order to Chambers ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| | | | | | 1.20h | | $0.00 0.00h | $485.00 1.20h |

# EXHIBIT 24

# Activities Export

03/12/2024
2:21 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/03/2023 | 🕐 | Surrender: Receive and review email from opposing counsel requesting payoff, DMV registration; Draft, review and revise email to opposing counsel regarding same, attaching same 🔵 Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.10h | $300.00 | - | $30.00 |
| 08/14/2023 | 🕐 | Surrender: Receive and review email from opposing counsel requesting full loan account number for payoff; Draft, review and revise email regarding same 🔵 Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.10h | $300.00 | - | $30.00 |
| 08/15/2023 | 🕐 | Surrender: Receive and review email from opposing counsel regarding Morley will not accept loan number given without proof on a document; Draft, review and revise email regarding same attaching redacted payment history regarding same 🔵 Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.10h | $300.00 | - | $30.00 |
| 08/16/2023 | 🕐 | Surrender: Draft, review and revise email to opposing counsel regarding please copy service email on all surrender correspondence, give same to Morley, to ensure we are able to schedule this surrender ASAP 🔵 Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.10h | $300.00 | - | $30.00 |
| 09/06/2023 | 🕐 | Surrender: Draft, review, and revise email to opposing counsel | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| | | | | | **1.40h** | | **$0.00** 0.00h | **$620.00** 1.40h |

1/2

# Activities Export

03/12/2024
2:21 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|--------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | regarding deadline to accept surrender is September 11 and we have not heard anything about scheduling, question if Ford is waiving right to surrender<br>🔵 Unbilled | | | | | | |
| 09/27/2023 | 🕐 | Surrender: Emails with opposing counsel Carrillo regarding settlement check request, surrender scheduling<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 10/04/2023 | 🕐 | Surrender: Emails with opposing counsel Carrillo regarding available locations for surrender<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $300.00 | - | $60.00 |
| 10/10/2023 | 🕐 | Surrender: Draft, review, and revise email to opposing counsel regarding surrender happened without my knowledge, improper contact with Plaintiffs, request for timely settlement payment<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| 10/17/2023 | 🕐 | Surrender: Draft, review, and revise email to opposing counsel regarding following up on timing of payment to pay off Plaintiffs' vehicle loan; It is 1 full week after surrender<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $550.00 | - | $110.00 |
| | | | | | **1.40h** | | **$0.00**<br>0.00h | **$620.00**<br>1.40h |

# EXHIBIT 25

# Activities Export

03/12/2024
2:14 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/18/2022 | 🕐 | Internal Communication: Internal Communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.30h | $0.00 | - | $0.00 |
| 02/21/2022 | 🕐 | Internal Communication: Internal Communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.30h | $0.00 | - | $0.00 |
| 02/24/2022 | 🕐 | Internal Communication: Internal communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $0.00 | - | $0.00 |
| 02/24/2022 | 🕐 | Internal Communication: Internal Communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $0.00 | - | $0.00 |
| 03/03/2022 | 🕐 | Internal Communication: Internal communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $0.00 | - | $0.00 |
| 03/03/2022 | 🕐 | Internal Communication: Internal Communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.30h | $0.00 | - | $0.00 |
| 04/11/2022 | 🕐 | Internal Communication: Internal Communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $0.00 | - | $0.00 |
| 04/18/2022 | 🕐 | Internal Communication: Internal Communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.30h | $0.00 | - | $0.00 |
| 06/02/2022 | 🕐 | Internal Communication: Internal Communication | AvilaItzel.04337 FMC | Rebecca Evans | 0.50h | $0.00 | - | $0.00 |
| | | | | | **13.60h** | | **$0.00**<br>0.00h | **$0.00**<br>13.60h |

# Activities Export

03/12/2024
2:14 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 06/02/2022 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $0.00 | - | $0.00 |
| 06/02/2022 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.20h | $0.00 | - | $0.00 |
| 08/15/2022 | 🕐 | Internal Communication: Internal Communication<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.50h | $0.00 | - | $0.00 |
| 08/31/2022 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.50h | $0.00 | - | $0.00 |
| 08/31/2022 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.50h | $0.00 | - | $0.00 |
| 01/31/2023 | 🕐 | Internal Communication: Internal Communication<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $0.00 | - | $0.00 |
| 01/31/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.10h | $0.00 | - | $0.00 |
| 02/22/2023 | 🕐 | Internal Communication: Internal Communication<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $0.00 | - | $0.00 |
| | | | | | **13.60h** | | **$0.00**<br>0.00h | **$0.00**<br>13.60h |

# Activities Export

03/12/2024
2:14 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/23/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.90h | $0.00 | - | $0.00 |
| 02/23/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.90h | $0.00 | - | $0.00 |
| 03/03/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Alana Mellgren | 0.10h | $0.00 | - | $0.00 |
| 03/03/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Alana Mellgren | 0.30h | $0.00 | - | $0.00 |
| 03/03/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $0.00 | - | $0.00 |
| 04/24/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Alana Mellgren | 0.50h | $0.00 | - | $0.00 |
| 04/25/2023 | 🕐 | Internal Communication: Internal Communication<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $0.00 | - | $0.00 |
| 04/25/2023 | 🕐 | Internal Communication: Internal Communication<br>● Unbilled | AvilaItzel.04337 FMC | Alana Mellgren | 0.20h | $0.00 | - | $0.00 |
| 05/12/2023 | 🕐 | Internal Communication: Internal Communication | AvilaItzel.04337 FMC | Rebecca Evans | 0.50h | $0.00 | - | $0.00 |
| | | | | | **13.60h** | | **$0.00**<br>0.00h | **$0.00**<br>13.60h |

# Activities Export

03/12/2024
2:14 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | ● Unbilled | | | | | | |
| 05/12/2023 | 🕐 | Internal Communication: Internal Communication<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $0.00 | - | $0.00 |
| 05/12/2023 | 🕐 | Internal Communication: Internal Communication<br>● Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.20h | $0.00 | - | $0.00 |
| 05/12/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.30h | $0.00 | - | $0.00 |
| 05/12/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $0.00 | - | $0.00 |
| 05/15/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $0.00 | - | $0.00 |
| 05/16/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Alana Mellgren | 0.10h | $0.00 | - | $0.00 |
| 07/17/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Alana Mellgren | 0.30h | $0.00 | - | $0.00 |
| 07/18/2023 | 🕐 | Internal Communication: Internal communication<br>● Unbilled | AvilaItzel.04337 FMC | Alana Mellgren | 0.40h | $0.00 | - | $0.00 |
| | | | | | 13.60h | | $0.00<br>0.00h | $0.00<br>13.60h |

# Activities Export

03/12/2024
2:14 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 07/18/2023 | 🕐 | Internal Communication: Internal Communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.30h | $0.00 | - | $0.00 |
| 07/18/2023 | 🕐 | Internal Communication: Internal Communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $0.00 | - | $0.00 |
| 07/18/2023 | 🕐 | Internal Communication: Internal Communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $0.00 | - | $0.00 |
| 07/19/2023 | 🕐 | Internal Communication: Internal communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Alana Mellgren | 0.20h | $0.00 | - | $0.00 |
| 07/19/2023 | 🕐 | Internal Communication: Internal Communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $0.00 | - | $0.00 |
| 07/19/2023 | 🕐 | Internal Communication: Internal Communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Daniel Inscore | 0.20h | $0.00 | - | $0.00 |
| 07/19/2023 | 🕐 | Internal Communication: Internal communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $0.00 | - | $0.00 |
| 07/25/2023 | 🕐 | Internal Communication: Internal communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $0.00 | - | $0.00 |
| 07/25/2023 | 🕐 | Internal Communication: Internal communication | AvilaItzel.04337 FMC | Alana Mellgren | 0.20h | $0.00 | - | $0.00 |
| | | | | | **13.60h** | | **$0.00**<br>0.00h | **$0.00**<br>13.60h |

# Activities Export

03/12/2024
2:14 PM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🔵 Unbilled | | | | | | |
| 07/27/2023 | 🕐 | Internal Communication: Internal communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Alana Mellgren | 0.20h | $0.00 | - | $0.00 |
| 08/01/2023 | 🕐 | Internal Communication: Internal communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 0.20h | $0.00 | - | $0.00 |
| 09/12/2023 | 🕐 | Internal Communication: Internal communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.20h | $0.00 | - | $0.00 |
| 09/12/2023 | 🕐 | Internal Communication: Internal communication<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.20h | $0.00 | - | $0.00 |
| | | | | | **13.60h** | | **$0.00** | **$0.00** |
| | | | | | | | 0.00h | 13.60h |

# EXHIBIT 26

# Activities Export

03/26/2024
11:48 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/01/2023 | 🕐 | Audit Fees/Costs: Audit fee invoice, add billing categories  ● Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 2.00h | $550.00 | - | $1,100.00 |
| 11/02/2023 | 🕐 | Audit Fees/Costs: Audit Costs  ● Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.30h | $300.00 | - | $90.00 |
| | | | | | 2.30h | | $0.00 | $1,190.00 |
| | | | | | 0.00h | | | 2.30h |

# EXHIBIT 27

# Activities Export

| Date | Type | Description | Matter | User ▲ | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|--------|-----|----------|------------------|--------------|
| 11/02/2023 | 🕐 | Motion for Attorney's Fees: Draft, review, and revise email to opposing counsel regarding Local Rule 7-3 conference on motion for interest and Motion for Attorney's Fees, Costs, and Expenses<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $550.00 | - | $165.00 |
| 11/10/2023 | 🕐 | Motion for Attorney's Fees: Emails with opposing counsel Leonard regarding meet and confer on Plaintiffs' planned motions for fees, costs, and expenses and interest for tardy surrender<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 0.30h | $550.00 | - | $165.00 |
| 03/27/2024 | 🕐 | Motion for Attorney's Fees: Draft, review, and revise Motion for Attorneys' Fees, supporting declarations, proposed order<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 4.00h | $550.00 | - | $2,200.00 |
| 03/29/2024 | 🕐 | Motion for Attorney's Fees: Review Ford Motor Company's opposition to Motion for Attorney's Fees [ANTICIPATED]<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 1.00h | $550.00 | - | $550.00 |
| 03/29/2024 | 🕐 | Motion for Attorney's Fees: Draft, review, and revise reply in support of Motion for Attorney's Fees [ANTICIPATED]<br>🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 3.00h | $550.00 | - | $1,650.00 |
| 03/29/2024 | 🕐 | Motion for Attorney's Fees: Review and revise Richard M. Wirtz's | AvilaItzel.04337 FMC | Amy Rotman | 0.40h | $550.00 | - | $220.00 |
| | | | | | **9.20h** | | **$0.00**<br>0.00h | **$5,010.00**<br>9.20h |

# Activities Export

03/29/2024
9:41 AM

| Date | Type | Description | Matter | User ▲ | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|--------|-----|----------|------------------|--------------|
| | | declaration in support of Motion for Attorney's Fees (0.2); Review and revise my declaration in support of Motion for Attorney's Fees (0.2)<br>🔵 Unbilled | | | | | | |
| 03/29/2024 | 🕐 | Motion for Attorney's Fees: Prepare, file, and serve Motion for Attorney's Fees and all supporting documents; Draft, review, and revise proof of service<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 03/29/2024 | 🕐 | Motion for Attorney's Fees: Prepare, file, and serve reply in support of Motion for Attorney's Fees and all supporting documents; Draft, review, and revise proof of service [ANTICIPATED]<br>🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| | | | | | **9.20h**<br>0.00h | | **$0.00**<br> | **$5,010.00**<br>9.20h |

# EXHIBIT 28

# Activities Export

03/29/2024
9:43 AM

| Date | Type | Description | Matter | User ▲ | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|--------|-----|----------|------------------|--------------|
| 03/29/2024 | 🕐 | Motion for Prejudgment Interest: Draft, review, and revise motion for prejudgment interest; declaration in support; proposed order 🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 2.00h | $550.00 | - | $1,100.00 |
| 03/29/2024 | 🕐 | Motion for Prejudgment Interest: Review Ford Motor Company's opposition [ANTICIPATED] 🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 1.00h | $550.00 | - | $550.00 |
| 03/29/2024 | 🕐 | Motion for Prejudgment Interest: Draft, review, and revise reply in support of Motion for Prejudgment Interest [ANTICIPATED] 🔵 Unbilled | AvilaItzel.04337 FMC | Amy Rotman | 2.00h | $550.00 | - | $1,100.00 |
| 03/29/2024 | 🕐 | Motion for Prejudgment Interest: Prepare, file, and serve Motion for Prejudgment Interest and all supporting documents; Draft, review, and revise proof of service 🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| 03/29/2024 | 🕐 | Motion for Prejudgment Interest: Prepare, file, and serve reply in support of Motion for Prejudgment Interest and all supporting documents; Draft, review, and revise proof of service [ANTICIPATED] 🔵 Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 0.10h | $300.00 | - | $30.00 |
| | | | | | **5.20h** | | **$0.00** | **$2,810.00** |
| | | | | | | | 0.00h | 5.20h |

# EXHIBIT 29

# Activities Export

03/26/2024
12:05 PM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/23/2023 | $ | InfoTrack: Process Serving - #8413262 - Itzel B. Avila and Ezequiel I. Avila v Ford M...: Ford of Upland LLC, dba Ford of Upland • Unbilled | AvilaItzel.04337 FMC | Andrea Lizarraga | 1.00 | $80.00 | - | $80.00 |
| 02/23/2023 | $ | InfoTrack: Process Serving - #8411927 - Itzel B. Avila and Ezequiel B. Avila v F...: Knight Sunrise Fontana LLC dba Sunrise Ford • Unbilled | AvilaItzel.04337 FMC | Andrea Lizarraga | 1.00 | $80.00 | - | $80.00 |
| 03/31/2023 | $ | Westlaw Legal Research Charges • Unbilled | AvilaItzel.04337 FMC | Amanda Vitanatchi | 1.00 | $7.87 | - | $7.87 |
| 04/30/2023 | $ | Westlaw Legal Research Charges • Unbilled | AvilaItzel.04337 FMC | Amanda Vitanatchi | 1.00 | $6.44 | - | $6.44 |
| 05/30/2023 | $ | Expert Fees for Expert Report • Unbilled | AvilaItzel.04337 FMC | Amanda Vitanatchi | 1.00 | $2,625.00 | - | $2,625.00 |
| 05/31/2023 | $ | Printer pages • Unbilled | AvilaItzel.04337 FMC | Amanda Vitanatchi | 24.00 | $0.25 | - | $6.00 |
| 07/18/2023 | $ | Court Reporter for Affidavit of Non-Appearance FMC Person Most Qualified • Unbilled | AvilaItzel.04337 FMC | Danielle Viviani | 1.00 | $409.85 | - | $409.85 |
| 10/01/2023 | $ | Westlaw Research Charges • Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 1.00 | $47.98 | - | $47.98 |
| 01/03/2024 | $ | Printer Charges • Unbilled | AvilaItzel.04337 FMC | Rebecca Evans | 9.00 | $0.25 | - | $2.25 |

# EXHIBIT 30

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address)* | | FOR COURT USE ONLY |
|---|---|---|
| Wirtz Law APC<br>Richard Wirtz SBN 137812<br>4370 La Jolla Village Dr Ste 800<br>San Diego, California 92122<br><br>    TELEPHONE NO:  8582595009    FAX NO *(Optional)*:<br>E-MAIL ADDRESS *(Optional)*:  rwirtz@wirtzlaw.com<br>    ATTORNEY FOR *(Name)*:  Itzel B. Avila and Ezequiel B. Avila | *Ref. No. or File No.:*  8413262<br>(1694991) | |

| Insert name of Court, and Judicial District and Branch Court |
|---|
| Central District of California - District - Los Angeles - First Street<br>350 W. First Street<br>Los Angeles, 90012<br> First Street |

| PLAINTIFF: |
|---|
| Itzel B. Avila and Ezequiel B. Avila |

| DEFENDANT: |
|---|
| Ford Motor Company |

| **PROOF OF SERVICE** | CASE NUMBER:<br>5:22-cv-00395-SPG-SHK |
|---|---|

1. At the time of service I was a citizen of the United States, over 18 years of age and not a party to this action, and I served copies of:
SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISESINA CIVIL ACTION and DECLARATION OF CUSTODIAN OF RECORDS, Proof of Service

2. Person Served (name): Lourdes Villalpando - Secretary on behalf of: Ford of Upland LLC, dba Ford of Upland

3. Date and Time of Delivery: 2/22/23, 2:48 pm

4. Address where served:
114 N. Indian Hill Blvd Suite E Claremont, 91711

5. I received the above document(s) for service on (date): February 17, 2023

6. Witness Fees: 0.00

Fee for service (including Witness Fees if paid): $80.00

Registered California process server.
County: Los Angeles
Registration No.:  2013154334

InfoTrack USA
1400 N. McDowell Blvd., Suite 300 Petaluma, CA 94947
800.938.8815

I declare under penalty of perjury under the laws of the United States of America and the State of California that the foregoing is true and correct and that this declaration was executed on **Feb 22, 2023** at Petaluma, California.

_____
Juan Medina

**PROOF OF SERVICE**

OL#1694991

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address)* | | FOR COURT USE ONLY |
|---|---|---|
| Wirtz Law APC<br>Richard Wirtz  (SBN 137812)<br>4370 La Jolla Village Dr Ste 800<br>San Diego, California 92122<br>    TELEPHONE NO:   8582595009    FAX NO *(Optional)*:<br>E-MAIL ADDRESS *(Optional)*:   rwirtz@wirtzlaw.com<br>    ATTORNEY FOR *(Name)*:  Itzel B. Avila and Ezequiel B. Avila | *Ref. No. or File No.*:   8411927<br>(1694309) | |

| Insert name of Court, and Judicial District and Branch Court |
|---|
| Los Angeles<br>350 W. First Street<br>Los Angeles, 90012<br>Central District of California - District - Los Angeles - First Street |

| PLAINTIFF:<br>Itzel B. Avila and Ezequiel B. Avila |
|---|

| DEFENDANT:<br>Ford Motor Company |
|---|

| PROOF OF SERVICE | CASE NUMBER:<br>5:22-cv-00395-SPG-SHK |
|---|---|

1. At the time of service I was a citizen of the United States, over 18 years of age and not a party to this action, and I served copies of:
SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS OR TO PERMIT INSPECTION OF PREMISESINA CIVIL ACTION, Proof of Service

2. Party Served: Knight Sunrise Fontana LLC dba Sunrise Ford

3. Person Served: Nevill Adeyeye

4. Date and Time of Delivery: February 21, 2023 at 1:53 pm PST

5. Address, City and State:
510 W. 6th Street, Suite 320 Los Angeles, 90014

6. Manner of Service: Personal Service - By personally delivering copies.

Fee for service: $80.00

Registered California process server.
County: Los Angeles
Registration No.: 2019217220

InfoTrack USA
1400 N. McDowell Blvd., Suite 300 Petaluma, CA 94947
800.938.8815

I declare under penalty of perjury under the laws of the United States of America and the State of California that the foregoing is true and correct and that this declaration was executed on **Feb 21, 2023** at Petaluma, California.

_____
Jessica Brown

**PROOF OF SERVICE**

OL#1694309

March 2023 Westlaw



| Client | Special Offer Flag | Total Charge |
|--------|--------------------|--------------| 
| AVILA, ITZEL V. FMC | | 7.87 |

April 2023 Westlaw

| Client | Special Offer Flag | Total Charge |
|--------|--------------------|--------------|
|        |                    |              |
| AVILA, ITZEL V. FMC |         | 6.44         |

**Automotive Technology Services, Inc.**
225 Perkins St
Sonoma, CA  95476 US
+1 7073383443
randall@autotechsrv.com
www.autotechsrv.com



# INVOICE

**BILL TO**
Richard Wirtz
Wirtz Law APC
4370 La Jolla Village Dr., Ste 800
San Diego, CA  92122

| | |
|---|---|
| **INVOICE #** | 2323 |
| **DATE** | 05/30/2023 |
| **DUE DATE** | 07/08/2023 |
| **TERMS** | Net 30 |

| DATE | ACTIVITY | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|---|
| 05/19/2023 | **Case Intake** | Avila, Itzel vs. FMC - Case Intake | 1 | 250.00 | 250.00 |
| 05/29/2023 | **Analysis / Investigation / Research** | Additional file review and vehicle research | 1.50 | 250.00 | 375.00 |
| 05/29/2023 | **Expert Report** | Compose federal expert report | 6 | 250.00 | 1,500.00 |
| 05/30/2023 | **Conference Call** | Conference call with Dan Inscore | 0.50 | 250.00 | 125.00 |
| 05/30/2023 | **Expert Report** | Finalize / Print / Sign / Email federal expert report | 1.50 | 250.00 | 375.00 |

Rich,                                            BALANCE DUE              **$2,625.00**

This invoice is for the Avila, Itzel vs. FMC federal expert report.
Please let me know if you have any questions.

Thank you!
Randall



## Network
DEPOSITION SERVICES

**I am an invoice.**
**Take me to your accounts**
**payable department.**

| | |
|---|---|
| Invoice No. | A23071576 |
| Invoice Date | July 26, 2023 |
| Invoice Due | August 25, 2023 |
| Invoice Total | 409.85 |
| Balance Due | 409.85 |

Network Deposition Services, Inc. • networkdepo.com • (800) 788-2021

**San Diego**
402 West Broadway • Suite 400
San Diego, CA 92101
Phone (619) 527-2300 • Fax (619) 527-2600

**Century City**
1800 Century Park East • Suite 150
Los Angeles, CA 90067
Phone (310) 557-3400 • Fax (310) 557-3555

Wirtz Law, APC
Attention: Amy R. Rotman, Esq.
Accounts Payable
4370 La Jolla Village Drive
Suite 800
San Diego, CA 92122

Federal Tax ID No. 77-0591481. • A service
fee of 1.5% per month may be added to any
invoice over 30 days old.

| | | Case No. | NDS Job No. | Client Matter No. | Affidavit Date |
|---|---|---|---|---|---|
| Noticing firm | Wirtz Law, APC | | | | |
| Noticed by | Alana Mellgren, Esq. | | | | |
| **Affidavit of Nonappearance of** | **FMC's PMK** | | | | |
| Caption | Itzel B. Avila vs. Ford Motor Company | 5:22-cv-00395-SPG-SHK | 283277 | | 7-18-2023 |

| Description of Service | Quantity | Units | Price | Extended |
|---|---|---|---|---|
| Affidavit of Non-Appearance | 1 | | 350.00 | 350.00 |
| Exhibit Copies | 42 | Pages | 0.65 | 27.30 |
| Electronic Delivery, Handling, and Archive | 1 | | 30.00 | 30.00 |
| Transcript teleconference per page surcharge | 3 | Pages | 0.85 | 2.55 |

NDS invoice version 3.2      ✂ Detach lower portion and return with your payment. Please do not staple check.      ✂

Payment From

Wirtz Law, APC
Attention: Amy R. Rotman, Esq.
Accounts Payable
4370 La Jolla Village Drive
Suite 800
San Diego, CA 92122

Write notes or address changes below

| | |
|---|---|
| Invoice No. | A23071576 |
| Invoice Date | July 26, 2023 |
| Late After | August 25, 2023 |
| Total Due | 409.85 |
| Amount Enclosed | |

Make Checks Payable To

Network Deposition Services, Inc.
1800 Century Park East
Suite 150
Los Angeles, CA 90067

Be aware! Online banking fraud is on the rise. If you receive an
email containing w**ire transfer instructions**, call us
immediately to verify the information prior to sending the funds.

Westlaw October 2023

| Usage Type Desc | Client | Total Charge |
|---|---|---|
| | | |
| Totals for Client | AVILA.FMC | 47.98 |
| 1-Oct | | |